# EXHIBIT E

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| CITY OF STERLING HEIGHTS GENERAL EMPLOYEES' RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated, | ) ) ) ) | No. 1:11-cv-08332-AJS **(Consolidated)** |
| Plaintiff, | ) ) ) | CLASS ACTION |
| vs. | ) ) | |
| HOSPIRA, INC., *et al.*, | ) ) | |
| Defendants. | ) ) | |
| _____ | ) | |

**DECLARATION OF JOHN D. FINNERTY, Ph.D. IN SUPPORT**
**OF LEAD PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

## Table of Contents

I.      Qualifications ...................................................................................................... 1

II.     Assignment ......................................................................................................... 3

III.    Summary of Opinions ......................................................................................... 3

IV.     Efficiency of the Market for HSP's Common Stock ........................................... 3

   A.   Application of the Cammer Factors to the Market for HSP's Common Stock ............. 5

     1.   Cammer Factor One: Weekly Trading Volume .................................................. 5

     2.   Cammer Factor Two: Stock Analyst Coverage ................................................. 7

     3.   Cammer Factor Three: Existence of Market Makers, Institutional Investors, and
Arbitrageurs ........................................................................................................ 8

     4.   Cammer Factor Four: HSP's Eligibility to File SEC Form S-3 .................................. 9

     5.   Cammer Factor Five: The Relationship between News Events and Security Price
Changes ............................................................................................................. 10

       i.   April 19, 2010 ........................................................................................ 15

       ii.   May 4, 2010 .......................................................................................... 16

       iii.   August 12, 2010 ..................................................................................... 17

       iv.   February 2, 2011 .................................................................................... 18

       v.   September 8, 2011 .................................................................................. 20

       vi.  October 18, 2011 ................................................................................... 21

   B.   Application of the Elmer Krogman Factors to the Market for HSP's Common Stock ... 23

     1.   Market Capitalization ....................................................................................... 23

     2.   Bid-Ask Spread ................................................................................................ 24

     3.   Public Float ...................................................................................................... 25

   C.   Level of Short Interest ............................................................................................... 25

V.      Conclusions ...................................................................................................... 26

I, John D. Finnerty, declare pursuant to 28 U.S.C. § 1746, as follows:

**I.   Qualifications**

1.   My name is John D. Finnerty.  I am a Managing Director at AlixPartners, LLP, a financial and operational consulting firm.  I have extensive experience in securities valuation, derivatives valuation, solvency analysis, business valuation, the calculation of damages, and litigation support for matters involving those concepts.

2.   I am also a Professor of Finance in the Graduate School of Business Administration at Fordham University where I was the founding Director of the Master of Science in Quantitative Finance Program.  My teaching and research deal mainly with corporate finance, investment banking, fixed income securities valuation, fixed income portfolio management, and the design and valuation of complex securities.  I was inducted into the Fixed Income Analysts Society Hall of Fame in 2011.  I have published 15 books, including *Corporate Financial Management*, 4th ed., *Project Financing*, 3rd ed., and *Debt Management*, and more than 100 articles and professional papers with respect to corporate finance, fixed income, and business and securities valuation.

3.   I have previously published a paper on the calculation of damages in securities fraud cases entitled, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," which was published in the Spring 2003 issue of the Stanford Journal of Law, Business & Finance.  I have extensive experience analyzing market efficiency, analyzing loss causation, and calculating damages in securities fraud matters.

4.   Prior to joining AlixPartners, for 15 years I was a Managing Principal or Partner at several other financial consulting and valuation firms.  In those positions, I have testified as an expert in securities and other financial matters, broker hiring disputes, and

valuation disputes, in federal and state court and in arbitration and mediation proceedings. I have also testified as an expert in bankruptcy court concerning the fairness of proposed plans of reorganization. I have also held investment banking positions at Morgan Stanley, Lazard Frères, McFarland Dewey, and Houlihan Lokey Howard & Zukin.

5.    I have served as the Chair of the Trustees, President, and Director, and I am currently a Trustee of the Eastern Finance Association, an academic finance organization. I am a Director of the Financial Management Association. I have served as the President and Director of the Fixed Income Analysts Society, an association of finance professionals based in New York City. I am a former editor of *Financial Management*, one of the leading academic finance journals, and a former editor of *FMA Online*. I am a member of the editorial boards of the *Journal of Portfolio Management* and the *International Journal of Portfolio Analysis & Management*.

6.    I received a Ph.D. in Operations Research from the Naval Postgraduate School, an M.A. in Economics from Cambridge University where I was a Marshall Scholar, and a B.A. in Mathematics from Williams College. Attached as Appendix A is a true and correct copy of my current resume, which lists all publications I have written or co-authored and includes a brief description of my trial and deposition testimony within the past four years.

7.    AlixPartners is being compensated at a rate of $860 per hour for my work on this matter, and my compensation is not contingent on my findings or on the outcome of this matter. I have been assisted in the preparation of this expert declaration by my staff working under my direction and supervision.

8.    Appendix B lists the documents I considered in coming to my opinions in this matter.

2

## II. Assignment

9. Robbins Geller Rudman & Dowd LLP ("Robbins Geller") and Motley Rice LLC ("Motley Rice"), co-lead counsel for the plaintiffs in this matter, have asked me to conduct appropriate studies and opine on the efficiency of the market for the common stock of Hospira, Inc. ("HSP" or the "Company") during the period extending from February 4, 2010, through October 17, 2011 (the "Class Period").

## III. Summary of Opinions

10. I have reached the opinion, after conducting appropriate studies, that the market for the common stock of HSP was open, developed, and efficient during the Class Period. This opinion is based on the results of the market efficiency tests described in this declaration.

## IV. Efficiency of the Market for HSP's Common Stock

11. An efficient market is one in which "security prices fully reflect all available information."[1] Stock price movements take place only after someone, on the basis of new information, is able to better assess the value of the asset.[2] There are three versions of the Efficient Market Hypothesis ("EMH").[3] The weak form of the EMH states that prices reflect all information contained in past trading in the market. The semi-strong form of the EMH holds that stock prices reflect all publicly available information. The strong form of the EMH states that stock prices reflect all public and private information. There is little evidence that the strong form of the EMH holds, and it would be surprising if insiders with possession of material non-public information could not earn abnormal

---

[1] Elton, Edwin J., Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, Modern Portfolio Theory and Investment Analysis, 6th ed., John Wiley & Sons, Inc., Hoboken, NJ, 2003, page 402.
[2] Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial Management, 4th ed., Wohl Publishing, Morristown, NJ, 2011, page 452.
[3] Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 25, May 1970, pages 383-417.

trading profits.[4]

12. The focus of my analysis is on the semi-strong form of the EMH, which is the most widely accepted characterization of what is meant by an "efficient market" in the securities industry and in academia. If a security's price reflects all public information, an investor can rely on it as the market's consensus of the security's fair value. Judge Alfred J. Lechner, Jr., in <u>Cammer v. Bloom</u>,[5] cited commentators Bromberg & Lowenfels[6] ("Bromberg") in defining certain key terms related to market efficiency:

- An open market is one in which anyone, or at least a large number of persons, can buy or sell.

- A developed market is one which has a relatively high level of activity and frequency, and for which trading information (e.g., price and volume) is widely available. It is principally a secondary market in outstanding securities. It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes).

- An efficient market is one which rapidly and accurately reflects new information in the security's price.

These terms are cumulative in the sense that a developed market will almost always be an open one, and an efficient market will almost invariably be a developed one.[7]

13. The <u>Cammer</u> Court described five factors which should be considered in determining whether a market for a specific security is efficient:

a. the stock's average weekly trading volume;

---

[4] Jaffe, Jeffrey, "Special Information and Insider Trading," *Journal of Business*, 47, July 1974, pages 410-428, and Lorie, James, and Victor Niederhoffer, "Predictive and Statistical Properties of Insider Trading," *Journal of Law and Economics*, 11, April 1968, pages 35-53.
[5] <u>Cammer v. Bloom</u>, 711 F. Supp. 1264 (D.N.J. 1989).
[6] *Ibid*, at 1276, citing Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, § 8.6, August 1988.
[7] *Ibid.*

    b.   the number of securities analysts who follow and report on the stock;

    c.   the presence of market makers and arbitrageurs;

    d.   the company's eligibility to file a Form S-3 Registration Statement; and

    e.   a cause-and-effect relationship, over time, between unexpected corporate events or financial news releases and an immediate response in stock price.[8]

14. It is my opinion that the Cammer factors are consistent with the economics literature and that they provide valuable insight into whether the market for a security is efficient.[9]  I examined each of these factors for the market for HSP's common stock during the Class Period.

15. In addition to the Cammer factors, I also considered the three supplemental tests cited in Elmer Krogman v. R. Dale Sterritt, Jr.[10] to examine the market efficiency for a security:

    a.   the company's total market capitalization;

    b.   the stock's bid-ask spread; and

    c.   the stock's public float.

16. Lastly, I considered the level of short interest in the common stock as an additional factor in examining the efficiency of the market.

17. The Elmer Krogman tests, taken in conjunction with the Cammer factors and the consideration of short interest, collectively facilitate a thorough assessment of whether the market for HSP's common stock was efficient during the Class Period.

**A. Application of the Cammer Factors to the Market for HSP's Common Stock**

**1. Cammer Factor One: Weekly Trading Volume**

18. High trading volume is indicative of an efficient market.  As stated in Cammer:

---

[8] Cammer, at 1286-1287.
[9] Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law,* 19, Winter 1994, pages 285-312.
[10] Elmer Krogman v. R. Dale Sterritt, Jr., 202 F.R.D. 467 (N.D. Tex. 2001).

> The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[11]

According to Bromberg, "Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[12]

19. During the Class Period, the average weekly reported trading volume for HSP's common stock was 6,471,616 shares. (*See* Exs. A and B.) HSP's weekly trading volume averaged 3.89% of shares outstanding, which provides a strong presumption of a liquid and efficient market. In addition, the examination of weekly historical turnover ratios indicates that the volume of trading was large enough each week during the Class Period to support an efficient market for HSP's common stock.

20. The annualized turnover ratio is the annual reported trading volume divided by the number of shares outstanding. A total of 574,006,300 HSP shares traded during the Class Period, and the average number of HSP shares outstanding during the Class Period was 166,263,072 shares. Since the Class Period spans 1.70 years, the annualized turnover ratio was 202.92%. (*See* Ex. B.) In comparison, the average annualized turnover ratio for NYSE-listed common stocks was 93.0% between February 2010 and October 2011.[13] (*See* Ex. C.) HSP's high turnover ratio, which greatly exceeds the NYSE average, justifies a strong presumption that the market for HSP's common stock was efficient during the Class Period.

---

[11] Cammer, at 1286.
[12] *Ibid,* at 1286, citing Bromberg, et al.
[13] NYSE average annualized turnover ratios were obtained from http://www.nyxdata.com/factbook.

6

### 2. <u>Cammer</u> Factor Two: Stock Analyst Coverage

21. Securities analysts play a critical role in promoting the efficiency of the securities markets. Analysts devote substantial amounts of time and resources to collecting and assessing information regarding the companies they follow. Their ability to provide sophisticated analysis and convey new information and their conclusions as to its implications for investors in the market for a stock improves the speed and accuracy with which market prices adjust to reflect new information. Within twenty-four hours of a company's earnings release, many stock analysts in an efficient market will have disseminated in-depth research reports.

22. During the Class Period, at least 19 securities firms had stock analysts that covered the Company and its common stock.[14] Two more securities or rating firms had credit analysts who covered the Company and its debt. (*See* Ex. D.) Bernstein Research, Buckingham Research Group, Capstone Investments, J.P. Morgan, Morgan Stanley, Morningstar, Inc., RBC Capital Markets, and Standard & Poor's are some of the firms that had analysts who followed HSP.

23. The regular availability of stock analyst research reports from leading broker-dealers who covered HSP during the Class Period, which was supplemented by the availability of regular research reports from the major rating agencies that reported on HSP's credit quality, is evidence that the market for HSP's common stock was efficient during the Class Period.

24. In addition, HSP issued regular press releases during the Class Period, made regular securities filings with the Securities and Exchange Commission ("SEC"), and held

---

[14] Based on the actual stock analyst and rating agency reports issued during the Class Period and obtained through Investext and Thomson Reuters, the analysts reported as attending HSP securities analyst earnings conference calls, and analysts quoted in news stories about the performance of HSP.

regular analyst conference calls; HSP received regular press coverage throughout the

Class Period, and information concerning HSP was widely disseminated throughout the

Class Period through Thomson Reuters and other national news services.

### 3. Cammer Factor Three: Existence of Market Makers, Institutional Investors, and Arbitrageurs

25. HSP's common stock was listed on the NYSE during the entire Class Period. During

this period, numerous financial entities were actively buying and selling HSP's common

stock. As disclosed in Schedule 13-F filings, shares representing between 85% and 91%

(or more) of HSP's shares outstanding were held by institutional investors during the

Class Period.[15] (*See* Ex. E.) These institutions actively adjusted their holdings of

HSP's common stock. The sum of the absolute values of the quarterly changes in

securities held by each individual institutional shareholder ranged from 25.1 million

shares to 67.4 million shares during the Class Period. Schedule 13-F filings report the

holdings of institutional investors on one day in each calendar quarter, which can

significantly understate the total volume of trading by these institutional shareholders by

failing to account for instances where institutional shareholders bought and sold shares

during the respective periods. Thus, my estimation of the volume of institutional trading

in HSP's common stock is conservative. High levels of institutional ownership and the

active trading by these holders is further evidence that the market for HSP's common

stock was efficient during the Class Period.

26. The NYSE works on a specialist system. There is evidence that numerous financial

entities were actively buying and trading HSP's common stock during the Class Period.

According to Bloomberg, there were 29 active market makers for HSP's common stock

between February 2010 and October 2011 with trading volumes in excess of one million

---

[15] Capital IQ and HSP Forms 10-K and 10-Q.

shares.[16]  (*See* Ex. F.)  The large number of market makers facilitating trading in HSP's common stock during the Class Period is indicative of a liquid and efficient market for HSP's common stock during this period.

### 4.  <u>Cammer</u> Factor Four: HSP's Eligibility to File SEC Form S-3

27.  The Securities Act of 1933 requires companies to file registration statements prior to the sale of securities to the public.  Form S-3 is a simplified form that allows incorporation by reference of Securities Exchange Act of 1934 (the "Exchange Act") reports.[17]  Form S-3 is available to large, seasoned companies, and an amendment to the eligibility requirements for Form S-3, which was effective January 28, 2008, now allows for smaller companies to file on Form S-3.[18]  The primary requirements are that the issuer has filed all materials required under the Exchange Act for at least twelve months and that the public float of the Company's common equity is $75 million or more.  As stated in the SEC release establishing the requirements for S-3 eligibility, "This form is predicated on the Commission's belief that the market operates efficiently for these companies, i.e., that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place."[19]

28.  HSP was eligible to file on Form S-3 throughout the Class Period since it was listed on the NYSE throughout the Class Period.

---

[16] Bloomberg L.P.  Bloomberg's list of market makers includes 266 entities, although some reported very low trading volumes.

[17] http://www.sec.gov/about/forms/forms-3.pdf.

[18] Securities and Exchange Commission, "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," Release No. 33-8878; File No. S7-10-07, December 2007.

[19] <u>Cammer</u>, at 1284-1285 citing SEC Securities Act Release No. 6331, 46 Red. Reg. 41,902, reprinted in Fed. Sec. L. Rep. (CCH) Spec. Regs. No. 926, extra ed. (Aug. 13, 1981).

### 5. <u>Cammer</u> Factor Five: The Relationship between News Events and Security Price Changes

29. In evaluating market efficiency, <u>Cammer</u> Factor Five tests the relationship between news events and securities price changes. An efficient market will react quickly to new information that is economically significant. I examined the responsiveness of HSP's common stock price to news events to test whether the market for HSP's common stock was efficient during the Class Period. I performed an event study to investigate this relationship between changes in HSP's common stock price and news events concerning HSP.

30. An event study is a standard statistical technique that financial economists use to determine whether a security's price reaction to a news announcement (or some other event) is statistically significant. The event study analyzes the daily return on HSP's common stock, which is the daily percentage change in the price of a share, adjusted for any dividend distributions.[20] In order to focus on the impact of the company-specific news on the price of a security, one calculates a security's abnormal return around the time of the announcement. A security's abnormal return is the difference between the security's actual return and its expected return. A security's expected return is the return one would expect based on general stock market price movements and industry-related factors that are unrelated to the specific event that is being examined, as reflected in the changes in the prices of stocks of firms in the same industry. Once one has calculated a security's abnormal returns, one can use standard statistical tests to determine whether these abnormal returns are statistically significant.

31. I calculated the expected return on HSP's common stock by applying the widely

---

[20] HSP has not paid any dividends on its common stock.

10

accepted Fama-French Three-Factor Model.[21]   Eugene Fama and Kenneth French

developed what is now known as the Fama-French Three-Factor Model in 1993.[22]   The

Fama-French Three-Factor Model expresses the excess return on a common stock on

day t ($R_t$) over the return on Treasury bills that day ($R_F$) in terms of three key factors.

The return on Treasury bills represents the return one would expect on a risk-free

investment.  This model "has become widely known and adapted."[23]   The model

identifies the following three factors that explain excess stock returns:

- $R_m$ - $R_F$ – the excess return on the equity market portfolio ($R_m$) over the return on Treasury bills ($R_F$);[24]

- SMB ("small minus big") – the difference between the returns on small-capitalization stocks and the returns on large-capitalization stocks; and

- HML ("high minus low") – the difference between the returns on high book-to-market stocks (commonly known as value stocks) and the returns on low book-to-market stocks (commonly known as growth stocks).

32.   The regression formula for the Fama-French Three-Factor Model, which is fitted to daily

data, is:

$$R_t - R_F = \alpha + \beta(R_m - R_F) + s\ SMB + h\ HML + e \qquad \text{(Equation 1)}$$

33.   The variables $R_m$ – $R_F$, SMB, and HML are defined above.  The coefficients $\beta$, $s$, and $h$

measure the contributions of the respective factors to the excess return on the stock, $R_t$ –

$R_F$.  A positive coefficient suggests a direct relationship between that factor and the

---

[21] Fama, Eugene F., and Kenneth R. French, "Common Risk Factors in the Returns on Stocks and Bonds," *Journal of Financial Economics*, 33, 1993, pages 3-56.
[22] *Ibid.*
[23] Emery, Douglas R., John D. Finnerty, and John D. Stowe, <u>Corporate Financial Management</u>, 4th ed., Wohl Publishing, Morristown, NJ, 2011, page 191.
[24] The equity market portfolio return, $R_m$, represents the value-weighted return on all NYSE, AMEX, and NASDAQ stocks.

return on the analyzed stock. The larger the coefficient, the more responsive the stock's return will be to that factor on any given day. The Fama-French Three-Factor Model has become widely accepted for event study analysis.[25] It is a significant improvement over the (unadjusted) Capital Asset Pricing Model ("CAPM") because it prices the risks associated with small firm size and financial distress.[26] Morningstar's *Cost of Capital Yearbook*, which is widely relied upon for historical rate of return data in the investment management industry, uses the Fama-French Three-Factor Model, among other models, to calculate the cost of equity capital for firms in various industries.[27]

34. Controlling for industry factors that can affect the price of a company's stock is appropriate in an event study, as several articles in the academic and professional literature have previously noted.[28] Indeed, academic research has pointed out the importance of making sure that estimates of returns to investors on securities are free of the bias that can occur with the omission of an explanatory factor when using a market model, such as the CAPM or the Fama-French Three-Factor Model, to conduct an empirical study.[29]

---

[25] *See*, for example, Boehme, Rodney D., and Sorin M. Sorescu, "The Long-run Performance Following Dividend Initiations and Resumptions: Underreaction or Product of Chance," *Journal of Finance,* 57, 2002, pages 871-900, and Ang, James S., and Shaojun Zhang, "An Evaluation of Testing Procedures for Long Horizon Event Studies," *Review of Quantitative Finance and Accounting*, 23, 2004, pages 251-274.

[26] Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial Management, 4th ed., Wohl Publishing, Morristown, NJ, 2011, page 192.

[27] Morningstar, Ibbotson Cost of Capital 2012 Yearbook, 2012, page 12.

[28] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Roman L. Weil, Michael J. Wagner, and Peter B. Frank, eds., Litigation Services Handbook, 3rd ed., Wiley, New York, 2001, chapter 19. *See* also Alexander, Janet C., "The Value of Bad News," *UCLA Law Review*, 41, August, 1994, pages 1421-69; Jonathan R. Macey, Geoffrey P. Miller, Mark L. Mitchell, and Jeffry M. Netter, "Lessons from Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson," *Virginia Law Review Association*, 77, August 1991, pages 1017-49; A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, 35, March 1997, pages 13-39; Mark L. Mitchell and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, February 1994, pages 545-90; and Bradford Cornell and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review,* 37, June 1990, pages 883-924.

[29] Bartholdy, Jan and Paula Peare, "Unbiased Estimation of Expected Return Using CAPM," *International Review of Financial Analysis*, 2003, pages 69-81. The article specifically mentions the CAPM but its analysis

35. I modified the Fama-French Three-Factor Model to include the returns on an index of the common stocks of health care companies to take into account the sensitivity of HSP's common stock price to movements in other health care companies' stock prices. The regression formula for my Modified Fama-French Three-Factor Model is:

$$R_t - R_F = \alpha + \beta(R_m - R_F) + s\ SMB + h\ HML + i\ CustomIndex + e \quad \text{(Equation 2)}$$

36. *Custom Index* is the percentage change in a custom industry index based on the S&P 500 Health Care Index.[30] The coefficient *i* measures the contribution of industry-wide factors, as measured by the daily percentage change in the *Custom Index*, to the daily excess returns on HSP's common stock.

37. I fitted the Modified Fama-French Three-Factor Model to the daily returns on HSP common stock during the one-year comparison period extending from February 4, 2009 through February 3, 2010 to estimate the five parameters of the model, *α*, *β*, *s*, *h*, and *i* in Equation 2. Using a one-year comparison period that pre-dates the Class Period is a standard technique in securities fraud event studies. In circumstances in which the volatility of the common stock changes significantly in the one-year period prior to the Class Period and the Class Period, it may be necessary to use an alternative comparison period. In the case of HSP, the volatility of the common stock does not change drastically and the use of the one-year period that pre-dates the Class Period is

---

applies equally to the Fama-French Three-Factor Model because that model is really just an extended version of the CAPM. *See* Brealey, Richard A., Stewart C. Myers, and Franklin Allen, <u>Principles of Corporate Finance</u>, 9th ed., McGraw-Hill, New York, 2008, pages 225-227.

[30] HSP compared its stock price performance to the S&P 500 Index and the S&P 500 Health Care Index in its Form 10-K, which it filed with the SEC on February 18, 2010, February 16, 2011, and February 14, 2012. The S&P 500 Health Care Index includes HSP. In order to effectively measure the contribution of industry-wide factors to HSP's stock price movements, it is important to use an industry index of stocks that are comparable to HSP but which does not include HSP. HSP should be excluded from the comparative index in order to avoid the bias that would result from measuring the performance of a stock relative to itself. I therefore created a custom index based on the members of the S&P 500 Health Care Index as of October 17, 2011, excluding HSP, to adjust for industry-wide factors. The custom index is also adjusted for any dividend distributions.

appropriate as a comparison period. (*See* Ex. H.)

38. I applied the Modified Fama-French Three-Factor Model for every day in the Class Period to test whether the stock market's reactions to HSP's daily news events were statistically significant during the Class Period. (*See* Ex. G.) In each case, I used a two-tailed test of statistical significance to test whether the daily abnormal return on HSP's common stock is zero (the null hypothesis) against the alternative that the daily abnormal return is different from zero (the alternative hypothesis).[31] I employed a critical significance level of 10% in performing these tests. This critical significance level is consistent with the general practice in the field of financial economics. (*See* Ex. I.) I also noted in Exhibit G, in reporting the results of the statistical testing, when the abnormal stock return is significantly different from zero at the 1% significance level (highly statistically significant), 5% level (statistically significant), or 10% level (weakly statistically significant), which is also consistent with the general practice within the field of financial economics.

39. I identified news items relevant to HSP during the Class Period to examine the cause-and-effect relationship between news events and the responsiveness of HSP's common stock price. I selected a set of announcements that I believed to be economically significant and tested HSP's stock price reactions for statistical significance.

40. During the Class Period, I identified several dates where I found a cause-and-effect relationship between news events and an immediate response in HSP's common stock price, which is evidence of an efficient market. I describe *below* the stock market's

---

[31] The two-tailed test is conservative because I would normally expect that a corrective disclosure would elicit a negative stock market reaction, in which case the alternative hypothesis is that the abnormal stock market return is less than zero and a one-tailed test would seem more appropriate. Thus, the two-tailed test with a 10% critical significance level is equivalent to a one-tailed test with a more conservative 5% critical significance level.

reaction to a selected sample of news announcements concerning HSP during the Class Period, which illustrate this cause-and-effect relationship.

### i. April 19, 2010

41. After the close of trading on Friday, April 16, 2010, HSP filed a Form 8-K with the SEC. In the Form 8-K, HSP disclosed that the Company had received a warning letter from the U.S. Food and Drug Administration ("FDA") citing deficiencies at its Clayton and Rocky Mount facilities on April 13, 2010.[32] Specifically, the deficiencies cited included emulsion products at the Clayton facility, inadequate validation of manufacturing processes at the Rocky Mount facility, and inadequate procedures related to the Quality Control unit and medical device reporting obligations.[33] The Company announced that it would be undertaking a "comprehensive review of manufacturing operations to ensure compliance with applicable regulations."[34] The warning letter did not restrict the Company from production or shipment of products from these facilities. Over the weekend, Morgan Stanley commented on the announcement by stating that "the impact of the FDA warning letter looks manageable."[35] The announcement regarding the warning letter from the FDA would be considered economically significant unfavorable news, and I would expect it to elicit a negative price reaction.

42. Shortly before the market opened on Monday, April 19, 2010, HSP announced it would acquire Javelin Pharmaceuticals.[36] As a result of the acquisition, the Company would have the rights to Dyloject (an injectable drug for pain control), which was awaiting FDA approval. HSP would pay $2.20 per share in cash, for a total deal value of

---

[32] Hospira, Inc., Form 8-K, April 16, 2010.
[33] *Ibid*.
[34] *Ibid*.
[35] Urist, Marshall, David R. Lewis, Jennifer Liu, and Neha Sahni, "Quick Comment: Warning Letter Looks Manageable," Morgan Stanley, April 18, 2010.
[36] Thomson Reuters, "BRIEF-Hospira buys Javelin Pharmaceuticals," April 19, 2010.

approximately $145 million.[37]  HSP would initiate the tender offer on or about April 21, 2010.  In addition, the Company announced that it had entered into a loan facility with Javelin.  Javelin Pharmaceuticals would borrow up to $4.5 million to fund operations, $8.3 million to repay principal and interest, and $4.4 million in termination fees from its prior merger agreement with Myriad.[38]  The announcement of the merger could be considered economically significant favorable news pending Dyloject's approval by the FDA, and I would expect it to elicit a positive stock price reaction.

43.  Thus, the unfavorable news regarding the warning letter from the FDA was counterbalanced by favorable news regarding the acquisition of Javelin Pharmaceuticals.  On balance, however, I would expect the news about HSP on April 19, 2010 to elicit a negative stock price reaction.

44.  I have reviewed the media databases on Thomson Reuters, Investext, and other news sources for HSP-related articles published on April 19, 2010.  I did not find any additional material news items regarding HSP that received any news coverage that day.  As a result of the announcement regarding the receipt of a warning letter from the FDA citing deficiencies at two facilities, HSP's common stock price fell 2.68%.  (*See* Ex. G.)  I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable.  On April 19, 2010, the abnormal return resulting from the news announcement was -3.16%, which is statistically significant at the 5% level.  Such a significance level means that there is less than a 1 in 20 chance that the abnormal return happened by mere chance.

### ii.  May 4, 2010

45.  Prior to the market opening on May 4, 2010, an analyst at Goldman Sachs raised its

---

[37] *Ibid*.
[38] Thomson Reuters, "UPDATE 1-Hospira to buy Javelin for $145 million in cash," April 19, 2010.

rating on the Company to 'Buy' from 'Neutral'.[39]  During the day, a news article was released detailing investor expectations that HSP and another health care company would reap the benefits of a competitor's forced product recall.[40]  Late the prior day, Baxter International Inc., a competitor of the Company, was forced by the U.S. Food and Drug Administration to recall its drug-infusion pumps.  In the May 4, 2010 news article, a J.P. Morgan analyst was quoted as stating, "Who benefits? The short answer is CareFusion and Hospira."[41]  The news regarding the upgrade to 'Buy' and the potential benefits to HSP from its competitor's forced product recall would both be regarded as economically significant favorable news.

46.  I have reviewed the media databases on Thomson Reuters, Investext, and other news sources for HSP-related articles published on May 4, 2010.  I did not find any additional material news items regarding HSP that received any news coverage that day.  As a result of the upgrade from 'Neutral' to 'Buy' at Goldman Sachs and the competitor's product recall, HSP's common stock price increased 3.67%.  (*See* Ex. G.)  I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable.  On May 4, 2010, the abnormal return resulting from the news announcements was 4.81%, which is statistically significant at the 1% level.  Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

### iii.  August 12, 2010

47.  Before the NYSE opened for trading on August 12, 2010, Bernstein raised its rating on

---

[39] Thomson Reuters, "Goldman Sachs Raises Hospira Inc to Buy from Neutral," May 4, 2010.
[40] Thomson Reuters, "CareFusion, Hospira get boost from Baxter pump woes," May 4, 2010.
[41] *Ibid.*

HSP to 'Outperform' from 'Market-Perform'.[42]  The increase in rating would be considered economically significant favorable news, and I would expect it to elicit a positive stock price reaction.

48.  I have reviewed the media databases on Thomson Reuters, Investext, and other news sources for HSP-related articles published on August 12, 2010.  I did not find any additional material news items regarding HSP that received any news coverage that day. As a result of the upgrade from 'Market-Perform' to 'Outperform' from Bernstein, HSP's common stock price increased 2.88%.  (*See* Ex. G.)  I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable.  On August 12, 2010, the abnormal return resulting from the news announcement was 2.66%, which is statistically significant at the 10% level.  Such a significance level means that there is less than a 1 in 10 chance that the abnormal return happened by mere chance.

### iv.  February 2, 2011

49.  Prior to the market opening on February 2, 2011, the Company reported its fourth-quarter and full-year 2010 earnings results.  HSP reported sales and earnings below expectations for the fourth quarter – sales of $992 million versus the consensus of $1.04 billion and earnings of $0.77 per share versus the consensus of $0.93 per share.[43] Shortly after the earnings release, the Company held an earnings conference call.  On the conference call, HSP announced that the FDA had completed an inspection of the Clayton facility with no observations, but that it expected to have "isolated areas of constrained capacity that will persist through 2011."[44]  In addition, the Company

---

[42] Thomson Reuters, "Bernstein Raises Hospira Inc to Outperform from Market-Perform," August 12, 2010.
[43] Thomson Reuters, "BRIEF-Hospira reports Q4 results," February 2, 2011.
[44] Thomson StreetEvents, "HSP – Q4 2010 Hospira Earnings Conference Call," February 2, 2011.

announced that a new CEO should be in place by the end of the first quarter.[45]

50. During the trading day, J.P. Morgan reduced its 2011, 2012, and 2013 forecasts based on the "disappointing 4Q results and lower than expected (albeit conservative) 2011 guidance."[46] J.P. Morgan also lowered its price target to $64.00 from $66.00.[47] In addition, the Buckingham Research Group put its target, estimates, and rating 'Under Review' based on the fourth quarter results and the earnings conference call, despite some favorable news from the earnings announcement, including the expectation of a new CEO by the end of the first quarter and no observations found by the FDA at the Clayton facility.[48] Overall, the disappointing earnings results and guidance would be considered economically significant unfavorable news, and I would expect that this announcement would elicit a negative stock price reaction.

51. I have reviewed the media databases on Thomson Reuters, Investext, and other news sources for HSP-related articles published on February 2, 2011. I did not find any additional material news items regarding HSP that received any news coverage that day. As a result of the disappointing earnings announcement and guidance, HSP's common stock price fell 7.27%. (*See* Ex. G.) I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable. On February 2, 2011, the abnormal return resulting from the news announcement was -7.31%, which is statistically significant at the 1% level. Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

---

[45] *Ibid.*
[46] Schott, Chris, Jessica Fye, and Dewey Steadman, "Updating Model Post 4Q Results: Disappointing Updates But Core Thesis Intact; Maintaining OW," J.P. Morgan, February 2, 2011.
[47] *Ibid.*
[48] Buck, David G., "Disappointing 4Q10 Results and 2011 Guidance; Reviewing Target, Estimates," Buckingham Research Group, February 2, 2011.

### v. September 8, 2011

52. The Company held its annual "Investor Day" on September 7, 2011. Throughout the
    day, news items were published summarizing the announcements at the event. These
    news items described the executives' goals of growing in emerging markets by
    acquisitions, fixing manufacturing plants, and launching biosimilars, which are generic
    versions of biotech medicines. After the market closed on September 7, 2011, a news
    article was published announcing, for the first time to the public, that the Company
    anticipated it would take 18 to 24 months to fix the manufacturing plants.[49] This news
    article also reiterated the growth strategies previously announced.

53. Throughout September 8, 2011, securities analysts reacted to the prior night's after-
    market announcement. Raymond James cut its rating on HSP from 'Strong Buy' to
    'Outperform'.[50] In addition, the Buckingham Research Group lowered 2012 and 2013
    estimates due to remediation costs for the manufacturing plants of $200-$250 million
    over three years and higher R&D investment than expected for the growth initiatives of
    $80-$85 million.[51] An analyst at CL King & Associates also cut its full-year 2012
    projection based on higher than expected R&D, ongoing costs to improve its quality
    issues and to satisfy FDA initiatives, and lower sales projections, despite feeling that
    HSP has "excellent longer-term opportunities."[52] CL King & Associates also lowered its
    price target to $60.00 from $66.00.[53] Furthermore, Capstone Investments put its
    estimates under review due to the high costs to pursue the Company's new growth

---

[49] Thomson Reuters, "UPDATE 3-Hospira sees mid-single digit growth through 2014," September 7, 2011.
The Thomson Reuters news article states a remediation timeline of 18 to 24 months, but analyst reports dated
September 8, 2011 state a timeline of 24 to 36 months.
[50] Thomson Reuters, "Raymond James Cuts Hospira Inc to Outperform from Strong Buy," September 8, 2011.
[51] Buck, David G., "Meeting Recap – Positive Five Year Outlook; Lowering NT Estimates," Buckingham
Research Group, September 8, 2011.
[52] Goldman, Robert M., "Long-Term Intact; Slashing our FY12 Projection; Still Strong Buy," CL King &
Associates, September 8, 2011.
[53] *Ibid.*

strategy and to "fix the foundation" (i.e., Rocky Mount facility), although it viewed the initiatives positively.[54]  Despite the market's optimism over long-term growth opportunities, the higher than expected costs due to the remediation and R&D would be considered economically significant unfavorable news, and I would expect that this announcement would elicit a negative stock price reaction.

54. I have reviewed the media databases on Thomson Reuters, Investext, and other news sources for HSP-related articles published on September 8, 2011.  I did not find any additional material news items regarding HSP that received any news coverage that day. As a result of the announcement of higher than expected costs for remediation and R&D, HSP's common stock price fell 5.02%.  (*See* Ex. G.)  I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable.  On September 8, 2011, the abnormal return resulting from the news announcement was –3.90%, which is statistically significant at the 1% level.  Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

### vi.  October 18, 2011

55. Prior to the opening of the market on October 18, 2011, HSP released preliminary third-quarter 2011 earnings results.  The Company reported a loss per share of $0.54, in comparison to the consensus estimate of a gain per share of $0.96.[55]  HSP stated that "developments related to its quality-improvement initiatives resulted in a significant slowdown of production."[56]  The Company also adjusted full-year 2011 guidance to

---

[54] Putnam, John M., "HSP: New CEO Unveils Bold Growth Initiative – BUY," Capstone Investments, September 8, 2011.
[55] Thomson Reuters, "BRIEF-Hospira announces preliminary Q3 results," October 18, 2011.
[56] *Ibid.*

$2.95 to $3.05 per share, down from prior guidance of $3.90 to $4.00 per share.[57]  Later

in the day, a news article stated that the Company had received feedback from the FDA

indicating that the agency was not pleased with the Company's progress at its Rocky

Mount facility.[58]  Furthermore, on the earnings conference call, CEO Michael Ball when

speaking about the plant remediation effort said, "…until we understand all the root

issues, et cetera, I would be very reluctant to put any type of time frame on it."[59]

56.  Following the pre-announcement of third-quarter results, the Buckingham Research

Group downgraded HSP to 'Neutral' from 'Buy', removed its price target, and lowered

its forecasts.[60]  Collins Stewart also lowered its forecasted EPS following updated

guidance and reduced its price target significantly from $62.00 to $35.00.[61]

Additionally, Morgan Stanley lowered its estimates due to the "rapid intensification of

manufacturing issues."[62]  Furthermore, an analyst at RBC Capital Markets lowered its

price target and estimates due to a lack of timeline for resolution and its pessimism

regarding whether Hospira's customers would stand by the Company during supply

disruptions and quality issues.[63]

57.  I have reviewed the media databases on Thomson Reuters, Investext, and other news

sources for HSP-related articles published on October 18, 2011.  I did not find any

additional material news items regarding HSP that received any news coverage on that

day.  As a result of the pre-announcement of the earnings miss related to remediation

---

[57] Thomson Reuters, "UPDATE 1-Hospira cuts full-year outlook, shares plunge," October 18, 2011.

[58] Thomson Reuters, "UPDATE 3-Hospira cuts full-year outlook, shares plunge," October 18, 2011.

[59] Thomson StreetEvents, "HSP – Preliminary Q3 2011 Hospira Inc Earnings Conference Call," October 18, 2011.

[60] Buck, David G., "Downgrading to Neutral On Pre-Announced 3Q11 Earnings Shortfall," Buckingham Research Group, October 18, 2011.

[61] Chen, Louise and Swati Kumar, "Lowering PT from $62 to $35, But Maintaining Buy," Collins Stewart, October 18, 2011.

[62] Urist, Marshall, "2012 Uncertainty Grows," Morgan Stanley, October 18, 2011.

[63] Malhotra, Shibani, "Lowering Estimates and Price Target Following 3Q11 Earnings Preannouncement," RBC Capital Markets, October 18, 2011.

efforts at the Rocky Mount facility, HSP's common stock price fell 21.01%. (*See* Ex. G.) I applied the Modified Fama-French Three-Factor Model, including the percentage change in the *Custom Index* as an explanatory variable. On October 18, 2011, the abnormal return resulting from the news announcement was -22.49%, which is statistically significant at the 1% level. Such a significance level means that there is less than a 1 in 100 chance that the abnormal return happened by mere chance.

58. The reaction of Hospira's share price to these economically significant events is indicative of an efficient market for the stock. In the case of each event, Hospira's share price responded in the expected direction, and the abnormal return on the stock immediately following the release of the new information into the market was statistically significant.

**B. Application of the <u>Elmer Krogman</u> Factors to the Market for HSP's Common Stock**

59. In addition to the five <u>Cammer</u> factors, I also applied the three <u>Elmer Krogman</u> factors to examine further the efficiency of the market for HSP's common stock during the Class Period.

**1. Market Capitalization**

60. During the Class Period, the quarterly average market capitalization of HSP's common stock ranged from $5.0 billion to $9.5 billion. (*See* Ex. J.)

61. The NYSE is the world's largest and most liquid stock exchange. Its infrastructure and participants allow it to provide a reliable, liquid, and efficient market place. Its stringent listing standards ensure that issuers are large enough to facilitate a liquid market, and its regulations ensure that material company information is disclosed promptly to investors.

In general, to be listed on the NYSE, the market value of publicly held equity must exceed $40 million.[64]

62. HSP's common stock was traded on the NYSE throughout the entire Class Period.   As Bromberg stated:

> [A]t a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the Nasdaq National Market System.[65]

HSP's listing on the NYSE is strong evidence that the market for its common stock was efficient during the Class Period.

63. During the Class Period, HSP's common stock market capitalization on average was more than 210 times as large as the $40 million minimum for NYSE listing.  The median market capitalization for all stocks traded on the NYSE ranged from $1.2 billion to $1.7 billion, during the Class Period.[66]  Among all stocks traded on the NYSE, HSP's common stock was between the 76th and 87th percentile, or on average, the 84th percentile, during the Class Period.  (*See* Ex. K.)  The market capitalization of HSP suggests that the market for its common stock was liquid and efficient during the Class Period.

### 2. Bid-Ask Spread

64. During the Class Period, the average bid-ask spread for HSP's common stock, according to the Center for Research in Security Prices ("CRSP") data, was 0.02% based on the daily bid and ask prices, and the median bid-ask spread was 0.02%.  (*See* Ex. L.)  For the calendar years 2010 and 2011, the average bid-ask spread for all ordinary common

---

[64] The New York Stock Exchange Listed Company Manual, Section 102.01B, approved January 21, 2010.
[65] Cammer at 1292, citing Bromberg.
[66] Based on data from the Center for Research in Security Prices (CRSP).

shares traded on the NYSE was 0.16%, and the median was 0.07%. Thus, the average and median bid-ask spreads for HSP's common stock were below the average and the median, respectively, for all NYSE common stocks in 2010 and 2011.

### 3. Public Float

65. During the Class Period, the percentage public float of HSP's common stock, calculated as the number of shares outstanding less the number of shares held by insiders divided by the number of shares outstanding, ranged from 99.64% to 99.84%. (*See* Ex. J.) HSP's common stock was mainly held by institutional investors during the Class Period. Additionally, the quarterly average market value of the public float for HSP's common stock ranged from $5.0 billion to $9.5 billion during the Class Period. (*See* Ex. J.)

66. The size of the public float for HSP's common stock is consistent with the hypothesis that the market for HSP's common stock was liquid and efficient during the Class Period.

### C. Level of Short Interest

67. In addition to the <u>Cammer</u> and <u>Elmer Krogman</u> factors, I analyzed the level of short interest in the common stock for HSP as an additional factor that might affect the stock's market efficiency. Academic research reveals that very high levels of short interest are generally inconsistent with market efficiency.[67] Due to the high level of short interest, investors who believe the stock is overvalued may be unable to borrow all the shares they would like to sell short. When this condition exists, arbitrage activity that would eliminate the overvaluation is restricted with the result that the stock remains overvalued.

---

[67] Saffi, Pedro A.C. and Kari Sigurdsson, "Price Efficiency and Short Selling," *Review of Financial Studies*, 24, 2011, pages 821-852.

68. For NYSE stocks, the average short interest as a percentage of shares outstanding was 3.6% during the Class Period. HSP's average short interest as a percentage of the shares outstanding during the Class Period was only 2.2%. The level of short interest in HSP common stock exceeded the NYSE average in four of the 22 months during the Class Period but the difference in percentage short interest was small in each case. (*See* Ex. M.) The relatively low short interest in HSP common stock during the Class Period further suggests that HSP's common stock was trading in an efficient market.

## V. Conclusions

69. It is my opinion that the market for HSP's common stock was open, developed, and efficient during the Class Period.

70. This opinion is based on the common stock's high volume of trading, the large number of securities analysts following HSP and its common stock coupled with a regular flow of company-specific information, the presence of a large number of market makers, the substantial number of HSP's common shares held and traded by institutional investors, HSP's eligibility to file registration statements on Form S-3, the demonstrable cause-and-effect relationship between the release of HSP-specific news and the prompt price reactions of HSP's common stock price, HSP's large market capitalization and large public float, and the fact that HSP's common stock traded on the highly liquid NYSE throughout the entire Class Period with below average sized bid-ask spreads and short interest.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed: August 8, 2013

John D. Finnerty, Ph.D.



**Exhibit A**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Hospira, Inc.'s Daily Stock Price and Volume Movement**
**During the Period of February 4, 2010 through October 18, 2011**

Source: Bloomberg L.P.

**Exhibit B**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Common Stock Trading Volume and Share Turnover**

|  | Weekly Volume of Shares Traded [1] | Weekly Volume as % of Shares Outstanding |
|---|---|---|
| Mean | 6,471,616 | 3.89% |
| Median | 6,097,869 | 3.64% |
| Minimum | 2,038,967 | 1.22% |
| Maximum | 20,687,556 | 12.38% |

| Share Turnover | |
|---|---|
| Total Volume | 574,006,300 |
| Average Shares Outstanding during the Class Period | 166,263,072 |
| Time Period (yrs) | 1.70 |
| Annualized Turnover Rate during the Class Period [2] | 202.92% |

Notes:

[1] Statistics include those weeks that are fully contained in the Class Period but do not include weeks ending February 5, 2010 and October 21, 2011.

[2] Annualized Turnover Rate during the Class Period is calculated as Total Volume (in Class Period) divided by Average Shares Outstanding during the Class Period divided by Time Period (in years).

Sources: Bloomberg L.P. and 10-K Wizard.

**Exhibit C**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**NYSE Common Stock Annualized Turnover Rates**
**From February 2010 to October 2011**

| Year | NYSE Annualized Monthly Turnover |
|---|---|
| February 2010 | 97.0% |
| March 2010 | 89.0% |
| April 2010 | 111.0% |
| May 2010 | 145.0% |
| June 2010 | 117.0% |
| July 2010 | 99.0% |
| August 2010 | 86.0% |
| September 2010 | 86.0% |
| October 2010 | 90.0% |
| November 2010 | 87.0% |
| December 2010 | 78.0% |
| January 2011 | 90.0% |
| February 2011 | 84.0% |
| March 2011 | 82.0% |
| April 2011 | 72.0% |
| May 2011 | 78.0% |
| June 2011 | 83.0% |
| July 2011 | 79.0% |
| August 2011 | 122.0% |
| September 2011 | 90.0% |
| October 2011 | 87.0% |
| **Average** | 93.0% |

Source:  www.nyxdata.com Factbook - NYSE Group Turnover.

**Exhibit D**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Securities Analyst Coverage of the Stock and the Company**
**During the Class Period**

---

*Stock Analysts*

---

Bank of America/Merrill Lynch [1]

Barclays [1][2]

Bernstein Research [1][2]

Buckingham Research Group

Capstone Investments

Caris & Company

Citigroup Inc. [1][2]

CL King & Associates, Inc.

Collins Stewart LLC

Goldman Sachs [1][2]

J.P. Morgan

Leerink Swann [1]

Morgan Stanley

Morningstar, Inc.

Raymond James [1][2]

RBC Capital Markets

Soleil Securities [2]

Standard & Poor's [2][3]

Ticonderoga Securities [2]

---

**Number of Stock Analysts: 19**

---

*Credit Analysts*

---

Moody's [2]

Standard & Poor's [2][3]

---

**Number of Credit Analysts: 2**

---

**Total Number of Securities Analysts Covering the Company: 21**

---

Notes:

[1] Firm had an analyst present in at least one earnings conference call during the Class Period.

[2] Coverage noted from Thomson Reuters news items.

[3] When a stock analyst and a credit analyst from the same firm cover a company, they are counted separately.

Sources: Investext and Thomson Reuters.

Exhibit E
City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.
Hospira, Inc. Quarterly Holdings During the Class Period [1]
Page 1 of 3

### Number of Shares Held Reported for the Quarter Ending as of December 31, 2009

Shares Outstanding as of October 23, 2009    162,159,786

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 17,957,000 | 11.07% | - |
| 2 | BlackRock, Inc. | 10,904,339 | 6.72% | 9,115,867 |
| 3 | Harris Associates L.P. | 8,247,010 | 5.09% | 63,902 |
| 4 | The Vanguard Group, Inc. | 7,831,278 | 4.83% | 76,333 |
| 5 | Wells Capital Management Incorporated | 6,877,469 | 4.24% | 430,922 |
| 6 | State Street Global Advisors, Inc. | 6,672,754 | 4.11% | 640,898 |
| 7 | Fidelity Investments | 3,922,489 | 2.42% | 97,005 |
| 8 | Eton Park Capital Management, L.P. | 3,750,000 | 2.31% | 500,000 |
| 9 | Wellington Management Company LLP | 3,049,356 | 1.88% | 81,978 |
| 10 | The Bank of New York Mellon Corp | 2,794,350 | 1.72% | 84,951 |
| | All 529 Other Institutional Holders | 67,371,447 | 41.55% | 26,531,260 |
| Total | | 139,377,492 | 85.95% | 37,623,116 |

### Number of Shares Held Reported for the Quarter Ending as of March 31, 2010

Shares Outstanding as of February 5, 2010    163,850,606

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 17,382,000 | 10.61% | 575,000 |
| 2 | BlackRock, Inc. | 12,748,899 | 7.78% | 1,844,560 |
| 3 | Harris Associates L.P. | 8,209,912 | 5.01% | 37,098 |
| 4 | The Vanguard Group, Inc. | 8,146,613 | 4.97% | 315,335 |
| 5 | Wells Capital Management Incorporated | 6,334,700 | 3.87% | 542,769 |
| 6 | State Street Global Advisors, Inc. | 6,174,074 | 3.77% | 498,680 |
| 7 | INTECH Investment Management LLC | 3,652,820 | 2.23% | 1,353,800 |
| 8 | Fidelity Investments | 3,617,226 | 2.21% | 305,263 |
| 9 | Eton Park Capital Management, L.P. | 3,200,000 | 1.95% | 550,000 |
| 10 | Wellington Management Company LLP | 3,014,131 | 1.84% | 35,225 |
| | All 559 Other Institutional Holders | 67,083,786 | 40.94% | 19,042,895 |
| Total | | 139,564,161 | 85.18% | 25,100,625 |

### Number of Shares Held Reported for the Quarter Ending as of June 30, 2010

Shares Outstanding as of April 23, 2010    165,884,569

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 16,882,000 | 10.18% | 500,000 |
| 2 | BlackRock, Inc. | 11,202,276 | 6.75% | 1,546,623 |
| 3 | Wells Capital Management Incorporated | 8,847,300 | 5.33% | 2,512,600 |
| 4 | The Vanguard Group, Inc. | 8,415,613 | 5.07% | 269,000 |
| 5 | Harris Associates L.P. | 8,313,212 | 5.01% | 103,300 |
| 6 | State Street Global Advisors, Inc. | 6,228,573 | 3.75% | 54,499 |
| 7 | INTECH Investment Management LLC | 4,903,020 | 2.96% | 1,250,200 |
| 8 | Fidelity Investments | 3,390,452 | 2.04% | 226,774 |
| 9 | Eton Park Capital Management, L.P. | 3,100,000 | 1.87% | 100,000 |
| 10 | Invesco Ltd. | 3,000,910 | 1.81% | 1,667,393 |
| | All 585 Other Institutional Holders | 71,407,137 | 43.05% | 19,292,417 |
| Total | | 145,690,493 | 87.83% | 27,522,806 |

### Number of Shares Held Reported for the Quarter Ending as of September 30, 2010

Shares Outstanding as of July 22, 2010    167,310,057

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 14,916,143 | 8.92% | 1,965,857 |
| 2 | BlackRock, Inc. | 10,192,956 | 6.09% | 1,009,320 |
| 3 | Wells Capital Management Incorporated | 9,043,952 | 5.41% | 196,652 |
| 4 | The Vanguard Group, Inc. | 8,560,995 | 5.12% | 145,382 |
| 5 | Harris Associates L.P. | 8,473,772 | 5.06% | 160,560 |
| 6 | State Street Global Advisors, Inc. | 6,302,948 | 3.77% | 74,375 |
| 7 | INTECH Investment Management LLC | 5,702,920 | 3.41% | 799,900 |
| 8 | Fidelity Investments | 4,175,993 | 2.50% | 785,541 |
| 9 | Invesco Ltd. | 3,215,428 | 1.92% | 214,518 |
| 10 | Northern Trust Global Investments | 2,778,851 | 1.66% | 5,034 |
| | All 579 Other Institutional Holders | 72,431,207 | 43.29% | 26,624,281 |
| Total | | 145,795,165 | 87.14% | 31,981,420 |

Notes:

[1] Class Period is from February 4, 2010 to October 17, 2011.

[2] Change in Securities Held is the sum of the absolute values of the changes in shares held by each individual institutional holder.

Sources: Capital IQ and Forms 10-K and 10-Q.

Exhibit E
City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.
Hospira, Inc. Quarterly Holdings During the Class Period [1]
Page 2 of 3

**Number of Shares Held Reported for the Quarter Ending as of December 31, 2010**

Shares Outstanding as of October 21, 2010    167,077,857

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 14,916,143 | 8.93% | - |
| 2 | BlackRock, Inc. | 9,292,438 | 5.56% | 900,518 |
| 3 | Harris Associates L.P. | 8,483,022 | 5.08% | 9,250 |
| 4 | The Vanguard Group, Inc. | 8,392,045 | 5.02% | 168,950 |
| 5 | State Street Global Advisors, Inc. | 6,370,681 | 3.81% | 67,733 |
| 6 | Wells Capital Management Incorporated | 5,396,333 | 3.23% | 3,647,619 |
| 7 | INTECH Investment Management LLC | 4,892,920 | 2.93% | 810,000 |
| 8 | Invesco Ltd. | 3,651,828 | 2.19% | 436,400 |
| 9 | Fidelity Investments | 2,920,330 | 1.75% | 1,255,663 |
| 10 | Northern Trust Global Investments | 2,641,530 | 1.58% | 137,321 |
|  | All 579 Other Institutional Holders | 78,364,155 | 46.90% | 22,847,556 |
| Total |  | 145,321,425 | 86.98% | 30,281,010 |

**Number of Shares Held Reported for the Quarter Ending as of March 31, 2011**

Shares Outstanding as of February 9, 2011    166,646,244

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 19,586,143 | 11.75% | 4,670,000 |
| 2 | BlackRock, Inc. | 8,787,948 | 5.27% | 504,490 |
| 3 | The Vanguard Group, Inc. | 8,619,053 | 5.17% | 227,008 |
| 4 | Harris Associates L.P. | 8,483,022 | 5.09% | - |
| 5 | State Street Global Advisors, Inc. | 6,160,188 | 3.70% | 210,493 |
| 6 | Invesco Ltd. | 4,820,744 | 2.89% | 1,168,916 |
| 7 | Cramer Rosenthal McGlynn, LLC | 4,213,069 | 2.53% | 4,213,069 |
| 8 | Wells Capital Management Incorporated | 4,074,587 | 2.45% | 1,321,746 |
| 9 | Neuberger Berman LLC | 2,676,071 | 1.61% | 468,513 |
| 10 | INTECH Investment Management LLC | 2,666,720 | 1.60% | 2,226,200 |
|  | All 552 Other Institutional Holders | 76,711,946 | 46.03% | 37,577,457 |
| Total |  | 146,799,491 | 88.09% | 52,587,892 |

**Number of Shares Held Reported for the Quarter Ending as of June 30, 2011**

Shares Outstanding as of April 21, 2011    167,775,166

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 19,786,143 | 11.79% | 200,000 |
| 2 | BlackRock, Inc. | 9,551,731 | 5.69% | 763,783 |
| 3 | The Vanguard Group, Inc. | 8,789,244 | 5.24% | 170,191 |
| 4 | Harris Associates L.P. | 8,483,022 | 5.06% | - |
| 5 | State Street Global Advisors, Inc. | 6,335,162 | 3.78% | 174,974 |
| 6 | Cramer Rosenthal McGlynn, LLC | 4,226,920 | 2.52% | 13,851 |
| 7 | Wells Capital Management Incorporated | 3,944,799 | 2.35% | 129,788 |
| 8 | Morgan Stanley | 3,260,739 | 1.94% | 2,827,072 |
| 9 | Columbia Management Investment Advisers, LLC | 3,234,022 | 1.93% | 1,100,676 |
| 10 | Neuberger Berman LLC | 3,216,197 | 1.92% | 540,126 |
|  | All 544 Other Institutional Holders | 79,697,737 | 47.50% | 35,399,616 |
| Total |  | 150,525,716 | 89.72% | 41,320,077 |

**Number of Shares Held Reported for the Quarter Ending as of September 30, 2011**

Shares Outstanding as of July 21, 2011    164,869,397

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 19,786,143 | 12.00% | - |
| 2 | The Vanguard Group, Inc. | 8,916,581 | 5.41% | 127,337 |
| 3 | Harris Associates L.P. | 8,400,212 | 5.10% | 82,810 |
| 4 | BlackRock, Inc. | 7,687,981 | 4.66% | 1,863,750 |
| 5 | State Street Global Advisors, Inc. | 6,375,253 | 3.87% | 40,091 |
| 6 | Cramer Rosenthal McGlynn, LLC | 4,903,280 | 2.97% | 676,360 |
| 7 | Wells Capital Management Incorporated | 4,154,454 | 2.52% | 209,655 |
| 8 | Institutional Capital LLC | 3,714,539 | 2.25% | 1,964,322 |
| 9 | Neuberger Berman LLC | 3,253,045 | 1.97% | 36,848 |
| 10 | Invesco Ltd. | 2,824,638 | 1.71% | 24,835 |
|  | All 488 Other Institutional Holders | 73,171,685 | 44.38% | 29,303,482 |
| Total |  | 143,187,811 | 86.85% | 34,329,490 |

Notes:

[1] Class Period is from February 4, 2010 to October 17, 2011.

[2] Change in Securities Held is the sum of the absolute values of the changes in shares held by each individual institutional holder.

Sources: Capital IQ and Forms 10-K and 10-Q.

**Exhibit E**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Hospira, Inc. Quarterly Holdings During the Class Period [1]**
**Page 3 of 3**

**Number of Shares Held Reported for the Quarter Ending as of December 31, 2011**

Shares Outstanding as of October 20, 2011     164,705,762

| Rank | Holder | Shares Held | Percent of Shares Outstanding | Change in Securities Held [2] |
|---|---|---|---|---|
| 1 | Capital Research and Management Company | 19,061,440 | 11.57% | 724,703 |
| 2 | Harris Associates L.P. | 9,342,112 | 5.67% | 941,900 |
| 3 | BlackRock, Inc. | 9,300,125 | 5.65% | 1,612,144 |
| 4 | The Vanguard Group, Inc. | 8,614,132 | 5.23% | 302,449 |
| 5 | Franklin Resources Inc. | 7,515,085 | 4.56% | 7,346,643 |
| 6 | State Street Global Advisors, Inc. | 6,377,415 | 3.87% | 2,162 |
| 7 | Fidelity Investments | 5,048,192 | 3.06% | 2,548,805 |
| 8 | Cramer Rosenthal McGlynn, LLC | 4,622,180 | 2.81% | 281,100 |
| 9 | Wells Capital Management Incorporated | 3,909,328 | 2.37% | 245,126 |
| 10 | UBS Global Asset Management | 3,690,174 | 2.24% | 3,282,247 |
|  | All 486 Other Institutional Holders | 73,006,274 | 44.33% | 50,063,626 |
| Total |  | 150,486,457 | 91.37% | 67,350,905 |

Notes:

[1] Class Period is from February 4, 2010 to October 17, 2011.

[2] Change in Securities Held is the sum of the absolute values of the changes in shares held by each individual institutional holder.

Sources:  Capital IQ and Forms 10-K and 10-Q.

**Exhibit F**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Number of Market Makers in Hospira, Inc.'s Common Stock**
**Page 1 of 2**

**For the Period of February 2010 to October 2011**[1]**:**

| | |
|---|---|
| Total Number of Market Makers | 266 |
| Total Number of Market Makers with Volume Exceeding 1 Million Shares | 29 |

Note:

[1] Class Period is from February 4, 2010 to October 17, 2011.

Source: Bloomberg L.P.

**Exhibit F**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Number of Market Makers in Hospira, Inc.'s Common Stock**
**Page 2 of 2**

**List of Market Makers with Trading Volume Exceeding 1 Million Shares**
**for the Period of February 2010 to October 2011:**

| | |
|---|---|
| 1 | Wedbush Morgan Securities Inc. |
| 2 | Merrill Lynch |
| 3 | Morgan Stanley & Co. |
| 4 | Barclays Capital Inc. |
| 5 | Tradebot Systems, Inc. |
| 6 | Citadel Securities LLC |
| 7 | Citigroup Global Markets Inc. |
| 8 | Knight Equity Markets, L.P. |
| 9 | J.P. Morgan Securities Inc. |
| 10 | UBS Securities LLC |
| 11 | Penson Financial Services, Inc. |
| 12 | Instinet Corporation |
| 13 | Goldman Sachs |
| 14 | Knight Capital Americas, L.P. |
| 15 | Lime Brokerage LLC |
| 16 | Deutsche Bank Securities Inc. |
| 17 | ITG Inc. |
| 18 | O'Connor & Company LLC |
| 19 | Electronic Transaction Clearing, Inc. |
| 20 | eBX LLC |
| 21 | Jefferies & Company, Inc. |
| 22 | Millenco |
| 23 | National Financial Services LLC |
| 24 | Credit Suisse First Boston LLC |
| 25 | Sanford C. Bernstein and Co. |
| 26 | Cowen & Co., LLC |
| 27 | Nomura Securities International |
| 28 | BNY Brokerage Inc. |
| 29 | Pershing Trading Company L.P. |

Source: Bloomberg L.P.

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model**

**Including a Custom Index as an Explanatory Variable**

**Page 1 of 13**

Regression: $\quad\quad\quad\quad\quad\quad R_{HSP}-R_f = \beta_0 + \beta_1(MKT-R_f) + \beta_2(SMB) + \beta_3(HML) + \beta_4(\text{Custom Index})^{[1]}$

Regression Period: $\quad\quad\quad$ 2/4/2009 ~ 2/3/2010

Observations: $\quad\quad\quad\quad$ 252

Regression Results:

|  | Coefficient | Standard Error | t-Statistic | Probability |
|---|---|---|---|---|
| $\beta_0$ | 0.0020 | 0.0009 | 2.2055 | 0.0283 |
| $\beta_1$ | 0.3393 | 0.1265 | 2.6821 | 0.0078 |
| $\beta_2$ | 0.3644 | 0.1859 | 1.9598 | 0.0511 |
| $\beta_3$ | -0.2720 | 0.1479 | -1.8386 | 0.0672 |
| $\beta_4$ | 0.6468 | 0.1119 | 5.7812 | 0.0000 |

| | | | |
|---|---|---|---|
| R-squared | 0.4444 | Mean dependent variance | 0.0030 |
| Adjusted R-squared | 0.4354 | Standard deviation of dependent variable | 0.0184 |
| Standard error of regression | 0.0138 | Akaike info criterion | -5.7021 |
| Sum of squared residuals | 0.0473 | Schwarz criterion | -5.6321 |
| Log likelihood | 723.4627 | Hannan-Quinn criterion | -5.6739 |
| F-statistic | 49.4001 | Durbin-Watson statistic | 1.9343 |
| Probability (F-statistic) | 0.0000 | | |

Note:

[1] MKT is the return on a value-weighted index of NYSE, AMEX, and NASDAQ stocks. SMB (Small Minus Big) and HML (High Minus Low) are defined by Fama and French. $R_f$ is the one-month Treasury bill rate. The Custom Index is the return, adjusted for any dividend distributions, on the S&P 500 Health Care Index calculated to exclude Hospira, Inc. and include all other companies that comprised the index on the last day of the Class Period, October 17, 2011.

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 2 of 13**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Regression Input** | | | | | | | **Regression Output** | | |
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - R_F** | **SMB** | **HML** | **R_F** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 2/4/2010 | $49.05 | $0.000 | 2,006,991 | -5.33% | -3.14% | -0.17% | -1.04% | 0.00% | -2.69% | -2.39% | -2.94% | -2.1228 | 0.0348 | ** |
| 2/5/2010 | 48.56 | 0.000 | 1,681,348 | -1.00% | 0.29% | -0.05% | -0.01% | 0.00% | -0.30% | 0.09% | -1.09% | -0.7839 | 0.4339 | |
| 2/8/2010 | 48.76 | 0.000 | 932,887 | 0.41% | -0.79% | 0.05% | -0.33% | 0.00% | -0.33% | -0.17% | 0.59% | 0.4230 | 0.6726 | |
| 2/9/2010 | 49.42 | 0.000 | 777,727 | 1.35% | 1.33% | 0.35% | 0.51% | 0.00% | 0.64% | 1.05% | 0.30% | 0.2193 | 0.8266 | |
| 2/10/2010 | 49.55 | 0.000 | 1,253,034 | 0.26% | -0.17% | 0.32% | 0.16% | 0.00% | -0.55% | -0.14% | 0.41% | 0.2943 | 0.7688 | |
| 2/11/2010 | 50.09 | 0.000 | 947,030 | 1.09% | 1.13% | 0.66% | 0.17% | 0.00% | 0.65% | 1.20% | -0.11% | -0.0779 | 0.9379 | |
| 2/12/2010 | 49.95 | 0.000 | 539,171 | -0.28% | -0.07% | 0.96% | 0.08% | 0.00% | -0.28% | 0.32% | -0.60% | -0.4351 | 0.6639 | |
| 2/16/2010 | 50.90 | 0.000 | 515,393 | 1.90% | 1.75% | -0.31% | 1.07% | 0.00% | 0.90% | 0.97% | 0.93% | 0.6721 | 0.5022 | |
| 2/17/2010 | 51.69 | 0.000 | 723,845 | 1.55% | 0.49% | 0.10% | 0.13% | 0.00% | 0.85% | 0.91% | 0.64% | 0.4614 | 0.6449 | |
| 2/18/2010 | 51.81 | 0.000 | 547,211 | 0.23% | 0.62% | 0.08% | -0.01% | 0.00% | 0.47% | 0.74% | -0.51% | -0.3700 | 0.7117 | |
| 2/19/2010 | 51.80 | 0.000 | 683,548 | -0.02% | 0.28% | -0.01% | 0.54% | 0.00% | -0.04% | 0.12% | -0.14% | -0.0975 | 0.9224 | |
| 2/22/2010 | 51.63 | 0.000 | 590,541 | -0.33% | -0.05% | 0.06% | 0.32% | 0.00% | -0.23% | -0.03% | -0.29% | -0.2124 | 0.8319 | |
| 2/23/2010 | 50.90 | 0.000 | 985,021 | -1.41% | -1.24% | 0.17% | -0.80% | 0.00% | -1.12% | -0.66% | -0.75% | -0.5412 | 0.5889 | |
| 2/24/2010 | 51.68 | 0.000 | 597,383 | 1.53% | 0.94% | -0.27% | 0.34% | 0.00% | 0.74% | 0.80% | 0.73% | 0.5261 | 0.5993 | |
| 2/25/2010 | 52.11 | 0.000 | 894,071 | 0.83% | -0.13% | 0.22% | 0.28% | 0.00% | -0.14% | 0.07% | 0.77% | 0.5529 | 0.5808 | |
| 2/26/2010 | 52.33 | 0.000 | 684,638 | 0.42% | 0.13% | -0.42% | 0.14% | 0.00% | 0.11% | 0.12% | 0.30% | 0.2175 | 0.8280 | |
| 3/1/2010 | 53.42 | 0.000 | 789,068 | 2.08% | 1.20% | 1.12% | 0.17% | 0.00% | 0.96% | 1.59% | 0.49% | 0.3554 | 0.7226 | |
| 3/2/2010 | 53.84 | 0.000 | 684,189 | 0.79% | 0.32% | 0.54% | 0.25% | 0.00% | 0.43% | 0.71% | 0.08% | 0.0543 | 0.9567 | |
| 3/3/2010 | 53.68 | 0.000 | 667,136 | -0.30% | 0.09% | 0.13% | 0.14% | 0.00% | -0.45% | -0.05% | -0.25% | -0.1773 | 0.8594 | |
| 3/4/2010 | 53.83 | 0.000 | 394,134 | 0.28% | 0.37% | 0.11% | 0.14% | 0.00% | -0.24% | 0.17% | 0.11% | 0.0794 | 0.9368 | |
| 3/5/2010 | 53.91 | 0.000 | 791,046 | 0.15% | 1.44% | 0.38% | 0.57% | 0.00% | 1.24% | 1.47% | -1.33% | -0.9570 | 0.3395 | |
| 3/8/2010 | 53.14 | 0.000 | 1,061,167 | -1.43% | 0.02% | 0.09% | 0.32% | 0.00% | -0.38% | -0.10% | -1.33% | -0.9612 | 0.3374 | |
| 3/9/2010 | 53.53 | 0.000 | 818,363 | 0.73% | 0.21% | 0.24% | -0.03% | 0.00% | -0.13% | 0.28% | 0.45% | 0.3257 | 0.7449 | |
| 3/10/2010 | 54.21 | 0.000 | 1,080,492 | 1.27% | 0.53% | 0.10% | 0.57% | 0.00% | 0.06% | 0.30% | 0.97% | 0.7014 | 0.4837 | |
| 3/11/2010 | 54.19 | 0.000 | 613,222 | -0.04% | 0.43% | -0.09% | -0.10% | 0.00% | 0.52% | 0.67% | -0.71% | -0.5138 | 0.6079 | |
| 3/12/2010 | 54.00 | 0.000 | 755,211 | -0.35% | -0.02% | 0.06% | -0.32% | 0.00% | -0.43% | 0.03% | -0.38% | -0.2716 | 0.7861 | |
| 3/15/2010 | 54.82 | 0.000 | 913,177 | 1.52% | -0.02% | -0.30% | -0.50% | 0.00% | 0.50% | 0.54% | 0.98% | 0.7063 | 0.4807 | |
| 3/16/2010 | 55.87 | 0.000 | 1,504,904 | 1.92% | 0.78% | -0.15% | 0.60% | 0.00% | 0.23% | 0.39% | 1.52% | 1.1005 | 0.2722 | |
| 3/17/2010 | 55.99 | 0.000 | 1,278,083 | 0.21% | 0.57% | 0.05% | 0.30% | 0.00% | 0.21% | 0.46% | -0.25% | -0.1784 | 0.8585 | |
| 3/18/2010 | 56.15 | 0.000 | 1,114,501 | 0.29% | -0.12% | -0.12% | -0.60% | 0.00% | 0.68% | 0.73% | -0.44% | -0.3177 | 0.7509 | |
| 3/19/2010 | 56.66 | 0.000 | 1,573,042 | 0.91% | -0.62% | -0.58% | -0.67% | 0.00% | -0.01% | -0.05% | 0.96% | 0.6909 | 0.4903 | |
| 3/22/2010 | 57.38 | 0.000 | 921,338 | 1.27% | 0.67% | 0.84% | -0.02% | 0.00% | 0.62% | 1.14% | 0.14% | 0.0978 | 0.9222 | |
| 3/23/2010 | 57.21 | 0.000 | 1,023,150 | -0.30% | 0.80% | 0.36% | 0.31% | 0.00% | 0.38% | 0.76% | -1.06% | -0.7624 | 0.4465 | |
| 3/24/2010 | 56.97 | 0.000 | 741,271 | -0.42% | -0.60% | -0.57% | 0.77% | 0.00% | -0.81% | -0.94% | 0.52% | 0.3785 | 0.7054 | |
| 3/25/2010 | 56.85 | 0.000 | 759,939 | -0.21% | -0.26% | -0.41% | -0.36% | 0.00% | -0.40% | -0.20% | -0.01% | -0.0071 | 0.9943 | |
| 3/26/2010 | 56.51 | 0.000 | 703,236 | -0.60% | 0.06% | -0.07% | 0.30% | 0.00% | -0.71% | -0.34% | -0.25% | -0.1828 | 0.8551 | |
| 3/29/2010 | 56.86 | 0.000 | 749,902 | 0.62% | 0.59% | -0.13% | 0.35% | 0.00% | 0.87% | 0.82% | -0.20% | -0.1461 | 0.8840 | |
| 3/30/2010 | 56.86 | 0.000 | 780,674 | 0.00% | 0.04% | 0.24% | -0.30% | 0.00% | 0.23% | 0.53% | -0.53% | -0.3807 | 0.7037 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 3 of 13**

| | | | | | | | | | | Regression Output | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | HSP Price | Dividend Amount | HSP Volume | HSP Total Return | Mkt - R$_F$ | SMB | HML | R$_F$ | Custom Index | Predicted Return | Abnormal Return | t-stats | p-value | Sig [1] |
| 3/31/2010 | 56.65 | 0.000 | 726,571 | -0.37% | -0.36% | -0.45% | 0.10% | 0.00% | -0.38% | -0.36% | -0.01% | -0.0079 | 0.9937 | |
| 4/1/2010 | 56.52 | 0.000 | 1,217,438 | -0.23% | 0.75% | 0.02% | 0.78% | 0.00% | 0.56% | 0.61% | -0.84% | -0.6055 | 0.5454 | |
| 4/5/2010 | 56.93 | 0.000 | 1,046,064 | 0.73% | 0.95% | 1.05% | 0.90% | 0.00% | -0.24% | 0.50% | 0.22% | 0.1598 | 0.8732 | |
| 4/6/2010 | 56.64 | 0.000 | 528,908 | -0.51% | 0.19% | 0.29% | 0.37% | 0.00% | -0.17% | 0.16% | -0.67% | -0.4809 | 0.6310 | |
| 4/7/2010 | 56.06 | 0.000 | 618,031 | -1.02% | -0.48% | 0.20% | 0.24% | 0.00% | -0.40% | -0.21% | -0.81% | -0.5860 | 0.5584 | |
| 4/8/2010 | 56.18 | 0.000 | 633,136 | 0.21% | 0.31% | -0.23% | 0.30% | 0.00% | -0.26% | -0.03% | 0.24% | 0.1743 | 0.8618 | |
| 4/9/2010 | 56.25 | 0.000 | 713,566 | 0.12% | 0.66% | -0.12% | 0.17% | 0.00% | 0.46% | 0.63% | -0.50% | -0.3647 | 0.7156 | |
| 4/12/2010 | 56.11 | 0.000 | 904,354 | -0.25% | 0.23% | 0.34% | -0.08% | 0.00% | -0.20% | 0.29% | -0.54% | -0.3908 | 0.6963 | |
| 4/13/2010 | 57.50 | 0.000 | 1,222,968 | 2.48% | 0.07% | 0.11% | 0.02% | 0.00% | 0.10% | 0.32% | 2.16% | 1.5574 | 0.1207 | |
| 4/14/2010 | 57.97 | 0.000 | 769,989 | 0.82% | 1.24% | 0.93% | 1.12% | 0.00% | -0.43% | 0.37% | 0.44% | 0.3213 | 0.7482 | |
| 4/15/2010 | 57.77 | 0.000 | 561,462 | -0.35% | 0.11% | 0.59% | -0.06% | 0.00% | -0.20% | 0.34% | -0.68% | -0.4931 | 0.6224 | |
| 4/16/2010 | 57.10 | 0.000 | 770,996 | -1.16% | -1.53% | 0.67% | -1.50% | 0.00% | -0.60% | -0.06% | -1.10% | -0.7972 | 0.4261 | |
| 4/19/2010 | 55.57 | 0.000 | 1,744,325 | -2.68% | 0.28% | -0.88% | -0.01% | 0.00% | 0.79% | 0.49% | -3.16% | -2.2859 | 0.0231 | ** |
| 4/20/2010 | 57.21 | 0.000 | 803,937 | 2.95% | 0.88% | 0.64% | 0.56% | 0.00% | 0.33% | 0.79% | 2.16% | 1.5593 | 0.1202 | |
| 4/21/2010 | 57.05 | 0.000 | 838,964 | -0.28% | -0.06% | 0.65% | 0.28% | 0.00% | -1.77% | -0.81% | 0.53% | 0.3810 | 0.7035 | |
| 4/22/2010 | 56.89 | 0.000 | 790,321 | -0.28% | 0.37% | 0.72% | 0.65% | 0.00% | -1.22% | -0.38% | 0.10% | 0.0703 | 0.9440 | |
| 4/23/2010 | 57.00 | 0.000 | 809,144 | 0.19% | 0.70% | 0.35% | 0.61% | 0.00% | 1.19% | 1.17% | -0.98% | -0.7046 | 0.4818 | |
| 4/26/2010 | 56.00 | 0.000 | 1,038,639 | -1.75% | -0.43% | 0.33% | -0.07% | 0.00% | -1.08% | -0.51% | -1.25% | -0.9009 | 0.3685 | |
| 4/27/2010 | 54.39 | 0.000 | 1,615,498 | -2.87% | -2.35% | 0.08% | -1.32% | 0.00% | -1.13% | -0.94% | -1.94% | -1.3984 | 0.1632 | |
| 4/28/2010 | 53.99 | 0.000 | 1,378,417 | -0.74% | 0.56% | -0.61% | 0.50% | 0.00% | 0.72% | 0.50% | -1.23% | -0.8893 | 0.3747 | |
| 4/29/2010 | 54.93 | 0.000 | 1,241,328 | 1.74% | 1.34% | 0.43% | 0.50% | 0.00% | 1.32% | 1.53% | 0.21% | 0.1527 | 0.8788 | |
| 4/30/2010 | 53.79 | 0.000 | 1,331,754 | -2.08% | -1.72% | -0.96% | -0.87% | 0.00% | -1.27% | -1.32% | -0.76% | -0.5477 | 0.5844 | |
| 5/3/2010 | 53.62 | 0.000 | 944,926 | -0.32% | 1.35% | 0.61% | 0.62% | 0.00% | 0.63% | 1.12% | -1.43% | -1.0346 | 0.3018 | |
| 5/4/2010 | 55.59 | 0.000 | 2,360,686 | 3.67% | -2.50% | -0.59% | -0.86% | 0.00% | -0.78% | -1.13% | 4.81% | 3.4732 | 0.0006 | *** |
| 5/5/2010 | 54.98 | 0.000 | 1,052,322 | -1.10% | -0.75% | -0.63% | -0.81% | 0.00% | 0.31% | 0.14% | -1.23% | -0.8908 | 0.3739 | |
| 5/6/2010 | 53.37 | 0.000 | 1,425,493 | -2.93% | -3.27% | -0.21% | -0.94% | 0.00% | -2.72% | -2.49% | -0.44% | -0.3162 | 0.7521 | |
| 5/7/2010 | 52.10 | 0.000 | 1,730,637 | -2.38% | -1.75% | -1.27% | -0.57% | 0.00% | -1.46% | -1.65% | -0.73% | -0.5281 | 0.5979 | |
| 5/10/2010 | 53.89 | 0.000 | 1,406,011 | 3.44% | 4.47% | 0.94% | 1.04% | 0.00% | 2.84% | 3.61% | -0.18% | -0.1277 | 0.8985 | |
| 5/11/2010 | 53.48 | 0.000 | 1,042,664 | -0.76% | -0.17% | 1.08% | -0.08% | 0.00% | -0.16% | 0.45% | -1.21% | -0.8762 | 0.3818 | |
| 5/12/2010 | 53.36 | 0.000 | 1,455,793 | -0.22% | 1.63% | 1.36% | 0.27% | 0.00% | 0.89% | 1.75% | -1.98% | -1.4268 | 0.1549 | |
| 5/13/2010 | 53.00 | 0.000 | 935,536 | -0.67% | -1.12% | 0.27% | -0.21% | 0.00% | -0.99% | -0.67% | -0.01% | -0.0068 | 0.9946 | |
| 5/14/2010 | 52.11 | 0.000 | 1,412,198 | -1.68% | -1.92% | -0.27% | -0.64% | 0.00% | -1.58% | -1.40% | -0.28% | -0.2027 | 0.8395 | |
| 5/17/2010 | 52.87 | 0.000 | 1,556,119 | 1.46% | 0.11% | -0.01% | -0.50% | 0.00% | 0.08% | 0.42% | 1.04% | 0.7500 | 0.4540 | |
| 5/18/2010 | 52.71 | 0.000 | 1,366,489 | -0.30% | -1.41% | -0.26% | -0.79% | 0.00% | -0.84% | -0.70% | 0.40% | 0.2880 | 0.7736 | |
| 5/19/2010 | 52.23 | 0.000 | 941,099 | -0.91% | -0.63% | -0.88% | -0.10% | 0.00% | -0.13% | -0.39% | -0.52% | -0.3742 | 0.7086 | |
| 5/20/2010 | 50.14 | 0.000 | 1,561,932 | -4.00% | -3.99% | -0.79% | -1.19% | 0.00% | -3.34% | -3.28% | -0.72% | -0.5235 | 0.6011 | |
| 5/21/2010 | 50.65 | 0.000 | 1,565,609 | 1.02% | 1.44% | -0.31% | 1.24% | 0.00% | 0.21% | 0.37% | 0.64% | 0.4646 | 0.6427 | |
| 5/24/2010 | 50.77 | 0.000 | 1,438,371 | 0.24% | -1.19% | 0.26% | -0.71% | 0.00% | -0.20% | -0.04% | 0.28% | 0.2034 | 0.8390 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 4 of 13**

| | | | | | | | | | | Regression Input | | | | Regression Output | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - $R_F$** | **SMB** | **HML** | **$R_F$** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 5/25/2010 | 50.25 | 0.000 | 1,346,540 | -1.02% | -0.03% | -0.49% | 0.62% | 0.00% | -0.54% | -0.51% | -0.51% | -0.3712 | 0.7108 | |
| 5/26/2010 | 50.53 | 0.000 | 1,281,604 | 0.56% | -0.35% | 0.76% | 0.43% | 0.00% | -0.53% | -0.10% | 0.66% | 0.4780 | 0.6331 | |
| 5/27/2010 | 52.08 | 0.000 | 991,970 | 3.07% | 3.45% | 0.61% | 1.55% | 0.00% | 2.15% | 2.56% | 0.50% | 0.3640 | 0.7162 | |
| 5/28/2010 | 52.06 | 0.000 | 1,521,270 | -0.04% | -1.18% | 0.04% | -0.55% | 0.00% | -0.75% | -0.52% | 0.49% | 0.3507 | 0.7261 | |
| 6/1/2010 | 50.64 | 0.000 | 1,651,091 | -2.73% | -1.89% | -0.98% | -1.64% | 0.00% | -1.03% | -1.02% | -1.71% | -1.2357 | 0.2177 | |
| 6/2/2010 | 51.87 | 0.000 | 1,102,470 | 2.43% | 2.63% | 0.15% | 0.40% | 0.00% | 2.40% | 2.59% | -0.16% | -0.1139 | 0.9094 | |
| 6/3/2010 | 52.34 | 0.000 | 702,949 | 0.91% | 0.54% | 0.57% | 0.01% | 0.00% | 0.55% | 0.94% | -0.04% | -0.0273 | 0.9782 | |
| 6/4/2010 | 50.83 | 0.000 | 1,212,588 | -2.88% | -3.62% | -1.13% | -0.65% | 0.00% | -3.09% | -3.26% | 0.37% | 0.2704 | 0.7871 | |
| 6/7/2010 | 50.11 | 0.000 | 891,672 | -1.42% | -1.52% | -1.07% | -0.94% | 0.00% | -0.04% | -0.48% | -0.94% | -0.6776 | 0.4987 | |
| 6/8/2010 | 50.36 | 0.000 | 943,306 | 0.50% | 0.91% | -1.31% | 0.00% | 0.00% | 0.17% | 0.14% | 0.36% | 0.2582 | 0.7964 | |
| 6/9/2010 | 51.28 | 0.000 | 1,620,171 | 1.83% | -0.46% | 0.77% | -0.27% | 0.00% | -0.57% | 0.03% | 1.80% | 1.2972 | 0.1958 | |
| 6/10/2010 | 52.87 | 0.000 | 1,710,488 | 3.10% | 2.95% | 0.29% | 1.02% | 0.00% | 2.02% | 2.34% | 0.77% | 0.5529 | 0.5809 | |
| 6/11/2010 | 53.77 | 0.000 | 1,475,098 | 1.70% | 0.62% | 0.82% | 0.20% | 0.00% | 0.98% | 1.29% | 0.41% | 0.2981 | 0.7659 | |
| 6/14/2010 | 53.91 | 0.000 | 1,683,815 | 0.26% | -0.06% | 0.55% | 0.21% | 0.00% | 0.07% | 0.37% | -0.11% | -0.0790 | 0.9371 | |
| 6/15/2010 | 55.66 | 0.000 | 2,043,050 | 3.25% | 2.36% | 0.03% | 0.97% | 0.00% | 1.67% | 1.83% | 1.42% | 1.0225 | 0.3075 | |
| 6/16/2010 | 55.78 | 0.000 | 1,184,420 | 0.22% | -0.11% | -0.15% | -0.37% | 0.00% | 0.25% | 0.37% | -0.15% | -0.1115 | 0.9113 | |
| 6/17/2010 | 56.18 | 0.000 | 995,544 | 0.72% | 0.08% | -0.20% | -0.41% | 0.00% | 0.14% | 0.36% | 0.36% | 0.2603 | 0.7949 | |
| 6/18/2010 | 56.39 | 0.000 | 1,559,543 | 0.37% | 0.13% | 0.04% | 0.09% | 0.00% | -0.35% | 0.01% | 0.36% | 0.2635 | 0.7924 | |
| 6/21/2010 | 56.65 | 0.000 | 1,412,116 | 0.46% | -0.47% | -0.56% | 0.10% | 0.00% | -0.39% | -0.44% | 0.90% | 0.6536 | 0.5140 | |
| 6/22/2010 | 55.42 | 0.000 | 2,594,123 | -2.17% | -1.63% | -0.28% | -0.89% | 0.00% | -0.91% | -0.80% | -1.37% | -0.9906 | 0.3229 | |
| 6/23/2010 | 56.50 | 0.000 | 1,724,750 | 1.95% | -0.29% | 0.04% | 0.00% | 0.00% | -0.31% | -0.08% | 2.03% | 1.4686 | 0.1432 | |
| 6/24/2010 | 57.16 | 0.000 | 1,720,347 | 1.17% | -1.65% | 0.11% | -0.84% | 0.00% | -0.84% | -0.64% | 1.81% | 1.3047 | 0.1932 | |
| 6/25/2010 | 57.60 | 0.000 | 1,642,452 | 0.77% | 0.48% | 1.07% | 0.75% | 0.00% | 0.29% | 0.73% | 0.04% | 0.0268 | 0.9786 | |
| 6/28/2010 | 57.72 | 0.000 | 1,173,481 | 0.21% | -0.23% | -0.11% | -0.45% | 0.00% | -0.02% | 0.19% | 0.02% | 0.0145 | 0.9885 | |
| 6/29/2010 | 57.24 | 0.000 | 1,836,984 | -0.83% | -3.23% | -0.63% | -1.19% | 0.00% | -1.91% | -2.04% | 1.21% | 0.8712 | 0.3845 | |
| 6/30/2010 | 57.45 | 0.000 | 1,728,852 | 0.37% | -0.98% | 0.05% | -0.39% | 0.00% | -0.80% | -0.53% | 0.89% | 0.6442 | 0.5200 | |
| 7/1/2010 | 57.16 | 0.000 | 2,145,215 | -0.50% | -0.40% | -0.32% | -0.45% | 0.00% | -0.86% | -0.49% | -0.02% | -0.0122 | 0.9903 | |
| 7/2/2010 | 57.12 | 0.000 | 1,061,866 | -0.07% | -0.50% | -0.32% | -0.40% | 0.00% | 0.21% | 0.16% | -0.23% | -0.1645 | 0.8695 | |
| 7/6/2010 | 58.11 | 0.000 | 1,583,380 | 1.73% | 0.33% | -2.01% | 0.09% | 0.00% | 0.52% | -0.11% | 1.84% | 1.3307 | 0.1845 | |
| 7/7/2010 | 58.82 | 0.000 | 1,391,782 | 1.22% | 3.17% | 0.06% | 0.46% | 0.00% | 1.98% | 2.45% | -1.23% | -0.8883 | 0.3753 | |
| 7/8/2010 | 58.64 | 0.000 | 1,777,537 | -0.31% | 1.00% | 0.59% | 0.17% | 0.00% | 0.93% | 1.31% | -1.61% | -1.1660 | 0.2447 | |
| 7/9/2010 | 58.17 | 0.000 | 979,222 | -0.80% | 0.81% | 0.65% | 0.56% | 0.00% | 0.15% | 0.65% | -1.45% | -1.0509 | 0.2943 | |
| 7/12/2010 | 58.23 | 0.000 | 1,345,887 | 0.10% | -0.12% | -1.16% | 0.10% | 0.00% | -0.18% | -0.40% | 0.51% | 0.3668 | 0.7141 | |
| 7/13/2010 | 58.90 | 0.000 | 1,384,953 | 1.15% | 1.76% | 1.61% | 0.61% | 0.00% | 0.77% | 1.72% | -0.57% | -0.4099 | 0.6822 | |
| 7/14/2010 | 59.75 | 0.000 | 912,461 | 1.44% | -0.04% | -0.16% | -0.73% | 0.00% | -0.04% | 0.30% | 1.15% | 0.8278 | 0.4086 | |
| 7/15/2010 | 58.69 | 0.000 | 1,514,460 | -1.77% | 0.02% | -0.86% | -0.09% | 0.00% | 0.34% | 0.14% | -1.91% | -1.3805 | 0.1687 | |
| 7/16/2010 | 57.32 | 0.000 | 1,107,216 | -2.33% | -2.94% | -0.58% | -0.92% | 0.00% | -2.18% | -2.17% | -0.16% | -0.1188 | 0.9055 | |
| 7/19/2010 | 57.78 | 0.000 | 926,744 | 0.80% | 0.54% | -0.14% | -0.21% | 0.00% | 0.44% | 0.67% | 0.13% | 0.0926 | 0.9263 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 5 of 13**

| | | | | | Regression Input | | | | | | Regression Output | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - R_F** | **SMB** | **HML** | **R_F** | **Custom Index** | | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 7/20/2010 | 57.46 | 0.000 | 855,134 | -0.55% | 1.23% | 0.62% | 0.14% | 0.00% | -0.20% | | 0.67% | -1.23% | -0.8873 | 0.3758 | |
| 7/21/2010 | 56.54 | 0.000 | 917,673 | -1.60% | -1.30% | -0.37% | -0.34% | 0.00% | -1.67% | | -1.37% | -0.24% | -0.1705 | 0.8648 | |
| 7/22/2010 | 57.57 | 0.000 | 877,055 | 1.82% | 2.37% | 1.25% | 0.51% | 0.00% | 0.61% | | 1.71% | 0.11% | 0.0774 | 0.9383 | |
| 7/23/2010 | 57.20 | 0.000 | 1,644,408 | -0.64% | 1.05% | 1.45% | -0.26% | 0.00% | -0.10% | | 1.09% | -1.73% | -1.2502 | 0.2124 | |
| 7/26/2010 | 58.00 | 0.000 | 1,335,399 | 1.40% | 1.23% | 0.86% | 0.19% | 0.00% | 1.37% | | 1.77% | -0.37% | -0.2655 | 0.7908 | |
| 7/27/2010 | 56.81 | 0.000 | 2,210,254 | -2.05% | -0.23% | -0.35% | 0.36% | 0.00% | 0.03% | | -0.08% | -1.97% | -1.4207 | 0.1567 | |
| 7/28/2010 | 52.72 | 0.000 | 5,130,018 | -7.20% | -0.82% | -0.87% | 0.05% | 0.00% | -1.33% | | -1.27% | -5.93% | -4.2809 | 0.0000 | *** |
| 7/29/2010 | 51.64 | 0.000 | 3,687,571 | -2.05% | -0.36% | 0.32% | 0.66% | 0.00% | -0.12% | | -0.06% | -1.99% | -1.4356 | 0.1524 | |
| 7/30/2010 | 52.10 | 0.000 | 2,109,601 | 0.89% | 0.06% | 0.03% | -0.23% | 0.00% | 0.30% | | 0.48% | 0.41% | 0.2932 | 0.7697 | |
| 8/2/2010 | 52.99 | 0.000 | 1,556,474 | 1.71% | 2.08% | -0.56% | 0.24% | 0.00% | 1.94% | | 1.89% | -0.18% | -0.1296 | 0.8970 | |
| 8/3/2010 | 52.44 | 0.000 | 1,812,046 | -1.04% | -0.55% | -0.44% | -0.50% | 0.00% | 0.79% | | 0.50% | -1.54% | -1.1088 | 0.2686 | |
| 8/4/2010 | 51.50 | 0.000 | 2,420,293 | -1.79% | 0.74% | 0.42% | -0.02% | 0.00% | 1.15% | | 1.35% | -3.15% | -2.2733 | 0.0239 | ** |
| 8/5/2010 | 51.98 | 0.000 | 1,412,083 | 0.93% | -0.22% | -0.79% | 0.13% | 0.00% | -0.17% | | -0.31% | 1.24% | 0.8968 | 0.3707 | |
| 8/6/2010 | 51.83 | 0.000 | 1,759,796 | -0.29% | -0.36% | -0.15% | -0.31% | 0.00% | 0.37% | | 0.35% | -0.64% | -0.4590 | 0.6467 | |
| 8/9/2010 | 51.80 | 0.000 | 630,131 | -0.06% | 0.62% | 0.63% | 0.11% | 0.00% | 0.32% | | 0.81% | -0.87% | -0.6301 | 0.5292 | |
| 8/10/2010 | 51.64 | 0.000 | 656,350 | -0.31% | -0.79% | -1.21% | -0.16% | 0.00% | 0.20% | | -0.34% | 0.03% | 0.0223 | 0.9822 | |
| 8/11/2010 | 50.26 | 0.000 | 949,114 | -2.67% | -2.91% | -1.03% | -0.61% | 0.00% | -2.56% | | -2.65% | -0.02% | -0.0133 | 0.9894 | |
| 8/12/2010 | 51.71 | 0.000 | 2,029,970 | 2.88% | -0.50% | -0.03% | -0.01% | 0.00% | 0.32% | | 0.23% | 2.66% | 1.9204 | 0.0560 | * |
| 8/13/2010 | 52.47 | 0.000 | 1,754,971 | 1.47% | -0.47% | -0.78% | 0.27% | 0.00% | -0.39% | | -0.57% | 2.04% | 1.4722 | 0.1422 | |
| 8/16/2010 | 52.43 | 0.000 | 1,253,771 | -0.08% | 0.10% | 0.91% | -0.15% | 0.00% | -0.47% | | 0.30% | -0.38% | -0.2751 | 0.7834 | |
| 8/17/2010 | 53.46 | 0.000 | 1,754,985 | 1.96% | 1.31% | 0.56% | -0.16% | 0.00% | 1.38% | | 1.78% | 0.18% | 0.1307 | 0.8961 | |
| 8/18/2010 | 53.06 | 0.000 | 1,306,982 | -0.75% | 0.21% | 0.06% | 0.00% | 0.00% | -0.09% | | 0.23% | -0.98% | -0.7076 | 0.4799 | |
| 8/19/2010 | 52.15 | 0.000 | 1,316,993 | -1.72% | -1.74% | -0.78% | -0.51% | 0.00% | -1.66% | | -1.61% | -0.11% | -0.0772 | 0.9385 | |
| 8/20/2010 | 51.32 | 0.000 | 1,452,398 | -1.59% | -0.28% | 0.31% | -0.27% | 0.00% | -0.45% | | 0.00% | -1.59% | -1.1515 | 0.2506 | |
| 8/23/2010 | 51.78 | 0.000 | 994,679 | 0.90% | -0.50% | -0.92% | -0.45% | 0.00% | 0.29% | | 0.01% | 0.89% | 0.6427 | 0.5210 | |
| 8/24/2010 | 51.11 | 0.000 | 1,127,266 | -1.29% | -1.48% | 0.19% | 0.14% | 0.00% | -2.09% | | -1.63% | 0.33% | 0.2394 | 0.8110 | |
| 8/25/2010 | 51.72 | 0.000 | 834,140 | 1.19% | 0.45% | 1.02% | -0.01% | 0.00% | 0.96% | | 1.35% | -0.15% | -0.1119 | 0.9110 | |
| 8/26/2010 | 50.97 | 0.000 | 874,570 | -1.45% | -0.76% | -0.08% | -0.22% | 0.00% | -0.79% | | -0.54% | -0.91% | -0.6574 | 0.5115 | |
| 8/27/2010 | 51.77 | 0.000 | 841,902 | 1.57% | 1.82% | 0.90% | 0.37% | 0.00% | 1.09% | | 1.75% | -0.18% | -0.1294 | 0.8972 | |
| 8/30/2010 | 51.28 | 0.000 | 741,169 | -0.95% | -1.54% | -0.80% | -0.39% | 0.00% | -1.31% | | -1.36% | 0.41% | 0.2965 | 0.7671 | |
| 8/31/2010 | 51.36 | 0.000 | 1,410,416 | 0.16% | 0.01% | -0.24% | 0.71% | 0.00% | -0.52% | | -0.41% | 0.57% | 0.4105 | 0.6818 | |
| 9/1/2010 | 52.86 | 0.000 | 1,237,222 | 2.92% | 3.05% | 0.55% | 0.57% | 0.00% | 2.35% | | 2.80% | 0.12% | 0.0894 | 0.9288 | |
| 9/2/2010 | 54.06 | 0.000 | 950,162 | 2.27% | 0.97% | 0.26% | -0.31% | 0.00% | 0.65% | | 1.13% | 1.14% | 0.8265 | 0.4093 | |
| 9/3/2010 | 54.30 | 0.000 | 794,754 | 0.44% | 1.35% | 0.32% | 0.21% | 0.00% | 0.97% | | 1.34% | -0.90% | -0.6481 | 0.5175 | |
| 9/7/2010 | 53.90 | 0.000 | 600,193 | -0.74% | -1.23% | -0.76% | -0.73% | 0.00% | -0.60% | | -0.69% | -0.05% | -0.0372 | 0.9703 | |
| 9/8/2010 | 53.98 | 0.000 | 944,271 | 0.15% | 0.65% | 0.01% | 0.19% | 0.00% | 0.47% | | 0.68% | -0.53% | -0.3822 | 0.7027 | |
| 9/9/2010 | 54.38 | 0.000 | 916,495 | 0.74% | 0.44% | -0.47% | 0.53% | 0.00% | 1.14% | | 0.77% | -0.03% | -0.0192 | 0.9847 | |
| 9/10/2010 | 54.65 | 0.000 | 757,466 | 0.50% | 0.45% | -0.09% | -0.08% | 0.00% | 0.96% | | 0.96% | -0.46% | -0.3338 | 0.7388 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 6 of 13**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Regression Input** | | | | | | **Regression Output** | | | |
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - $R_F$** | **SMB** | **HML** | **$R_F$** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 9/13/2010 | 54.62 | 0.000 | 869,625 | -0.05% | 1.30% | 1.10% | 0.22% | 0.00% | 0.19% | 1.10% | -1.16% | -0.8364 | 0.4038 | |
| 9/14/2010 | 54.58 | 0.000 | 770,011 | -0.07% | -0.06% | -0.23% | -0.52% | 0.00% | 0.31% | 0.44% | -0.51% | -0.3707 | 0.7112 | |
| 9/15/2010 | 55.45 | 0.000 | 733,681 | 1.59% | 0.36% | 0.11% | -0.21% | 0.00% | 0.86% | 0.97% | 0.62% | 0.4476 | 0.6549 | |
| 9/16/2010 | 55.71 | 0.000 | 918,392 | 0.47% | -0.07% | -0.50% | -0.71% | 0.00% | -0.19% | 0.06% | 0.41% | 0.2929 | 0.7699 | |
| 9/17/2010 | 55.68 | 0.000 | 1,060,568 | -0.05% | 0.15% | 0.58% | -0.60% | 0.00% | 0.02% | 0.64% | -0.69% | -0.4977 | 0.6191 | |
| 9/20/2010 | 56.26 | 0.000 | 704,579 | 1.04% | 1.60% | 1.12% | 0.17% | 0.00% | 1.32% | 1.96% | -0.91% | -0.6598 | 0.5100 | |
| 9/21/2010 | 55.67 | 0.000 | 1,149,424 | -1.05% | -0.31% | -0.29% | -0.29% | 0.00% | 0.16% | 0.17% | -1.22% | -0.8823 | 0.3784 | |
| 9/22/2010 | 55.29 | 0.000 | 947,369 | -0.68% | -0.52% | -0.56% | -0.51% | 0.00% | 0.11% | 0.03% | -0.71% | -0.5158 | 0.6064 | |
| 9/23/2010 | 55.04 | 0.000 | 985,383 | -0.45% | -0.78% | -0.09% | -0.73% | 0.00% | -0.44% | -0.18% | -0.27% | -0.1943 | 0.8461 | |
| 9/24/2010 | 55.23 | 0.000 | 1,315,582 | 0.35% | 2.19% | 0.93% | 0.50% | 0.00% | 1.45% | 2.08% | -1.74% | -1.2565 | 0.2101 | |
| 9/27/2010 | 57.10 | 0.000 | 6,335,848 | 3.39% | -0.46% | 0.19% | -0.33% | 0.00% | -0.82% | -0.33% | 3.71% | 2.6815 | 0.0078 | *** |
| 9/28/2010 | 57.82 | 0.000 | 2,872,101 | 1.26% | 0.57% | 0.51% | 0.07% | 0.00% | 0.93% | 1.16% | 0.10% | 0.0716 | 0.9430 | |
| 9/29/2010 | 57.58 | 0.000 | 1,302,766 | -0.42% | -0.17% | 0.64% | -0.19% | 0.00% | -0.30% | 0.23% | -0.65% | -0.4662 | 0.6415 | |
| 9/30/2010 | 57.01 | 0.000 | 1,818,334 | -0.99% | -0.26% | 0.05% | 0.19% | 0.00% | -0.32% | -0.13% | -0.86% | -0.6202 | 0.5357 | |
| 10/1/2010 | 56.39 | 0.000 | 1,256,878 | -1.09% | 0.43% | -0.07% | 0.20% | 0.00% | 0.05% | 0.30% | -1.38% | -1.0000 | 0.3183 | |
| 10/4/2010 | 56.27 | 0.000 | 1,163,865 | -0.21% | -0.88% | -0.69% | -0.02% | 0.00% | -1.03% | -1.01% | 0.80% | 0.5790 | 0.5631 | |
| 10/5/2010 | 56.87 | 0.000 | 1,476,263 | 1.07% | 2.11% | 0.72% | 0.12% | 0.00% | 1.85% | 2.34% | -1.27% | -0.9199 | 0.3585 | |
| 10/6/2010 | 56.48 | 0.000 | 743,712 | -0.69% | -0.10% | -0.38% | 0.42% | 0.00% | -0.30% | -0.28% | -0.41% | -0.2934 | 0.7695 | |
| 10/7/2010 | 56.46 | 0.000 | 703,546 | -0.04% | -0.16% | 0.05% | -0.21% | 0.00% | 0.10% | 0.28% | -0.32% | -0.2303 | 0.8180 | |
| 10/8/2010 | 56.46 | 0.000 | 631,615 | 0.00% | 0.74% | 0.93% | -0.11% | 0.00% | 0.30% | 1.01% | -1.01% | -0.7296 | 0.4663 | |
| 10/11/2010 | 56.67 | 0.000 | 536,584 | 0.37% | 0.04% | 0.01% | -0.19% | 0.00% | 0.05% | 0.30% | 0.07% | 0.0507 | 0.9596 | |
| 10/12/2010 | 57.02 | 0.000 | 1,144,346 | 0.62% | 0.39% | -0.04% | 0.11% | 0.00% | 0.11% | 0.36% | 0.26% | 0.1891 | 0.8502 | |
| 10/13/2010 | 57.40 | 0.000 | 888,205 | 0.67% | 0.78% | 0.85% | -0.23% | 0.00% | 0.77% | 1.33% | -0.67% | -0.4805 | 0.6313 | |
| 10/14/2010 | 57.92 | 0.000 | 1,382,450 | 0.91% | -0.38% | 0.40% | -0.40% | 0.00% | -0.22% | 0.18% | 0.73% | 0.5239 | 0.6008 | |
| 10/15/2010 | 58.31 | 0.000 | 1,353,776 | 0.67% | 0.18% | -0.06% | -1.18% | 0.00% | 0.42% | 0.83% | -0.16% | -0.1162 | 0.9076 | |
| 10/18/2010 | 58.42 | 0.000 | 741,095 | 0.19% | 0.69% | 0.04% | 0.83% | 0.00% | 0.85% | 0.77% | -0.58% | -0.4203 | 0.6747 | |
| 10/19/2010 | 57.77 | 0.000 | 1,233,866 | -1.11% | -1.67% | -0.66% | 0.33% | 0.00% | -1.78% | -1.85% | 0.74% | 0.5329 | 0.5946 | |
| 10/20/2010 | 58.01 | 0.000 | 1,000,940 | 0.42% | 1.06% | 0.03% | 0.14% | 0.00% | 0.87% | 1.09% | -0.68% | -0.4898 | 0.6247 | |
| 10/21/2010 | 59.45 | 0.000 | 2,711,750 | 2.48% | 0.11% | -0.52% | -0.55% | 0.00% | 0.34% | 0.41% | 2.07% | 1.4939 | 0.1365 | |
| 10/22/2010 | 59.39 | 0.000 | 1,335,445 | -0.10% | 0.29% | 0.42% | -0.36% | 0.00% | 0.04% | 0.58% | -0.68% | -0.4898 | 0.6254 | |
| 10/25/2010 | 58.53 | 0.000 | 1,271,748 | -1.45% | 0.31% | 0.44% | -0.51% | 0.00% | 0.53% | 0.94% | -2.39% | -1.7283 | 0.0852 | * |
| 10/26/2010 | 58.66 | 0.000 | 1,978,066 | 0.22% | 0.02% | 0.02% | -0.15% | 0.00% | -0.31% | 0.05% | 0.17% | 0.1228 | 0.9024 | |
| 10/27/2010 | 59.10 | 0.000 | 1,308,593 | 0.75% | -0.24% | -0.19% | -0.23% | 0.00% | -0.46% | -0.19% | 0.94% | 0.6763 | 0.4995 | |
| 10/28/2010 | 58.89 | 0.000 | 1,469,659 | -0.36% | 0.08% | -0.60% | -0.09% | 0.00% | 0.49% | 0.35% | -0.70% | -0.5069 | 0.6127 | |
| 10/29/2010 | 59.48 | 0.000 | 1,201,831 | 1.00% | 0.07% | 0.30% | -0.10% | 0.00% | -0.44% | 0.08% | 0.92% | 0.6677 | 0.5049 | |
| 11/1/2010 | 59.55 | 0.000 | 961,091 | 0.12% | -0.01% | -0.63% | -0.22% | 0.00% | 0.18% | 0.15% | -0.03% | -0.0199 | 0.9841 | |
| 11/2/2010 | 59.65 | 0.000 | 1,405,488 | 0.17% | 0.90% | 1.26% | -0.11% | 0.00% | 0.82% | 1.53% | -1.36% | -0.9807 | 0.3277 | |
| 11/3/2010 | 59.48 | 0.000 | 1,446,257 | -0.28% | 0.38% | -0.05% | 0.11% | 0.00% | 0.14% | 0.37% | -0.65% | -0.4720 | 0.6373 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 7 of 13**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Regression Input** | | | | | | **Regression Output** | | | |
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - R_F** | **SMB** | **HML** | **R_F** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 11/4/2010 | 59.59 | 0.000 | 1,065,392 | 0.18% | 1.94% | 0.43% | 1.11% | 0.00% | 0.61% | 1.11% | -0.92% | -0.6650 | 0.5067 | |
| 11/5/2010 | 59.54 | 0.000 | 556,400 | -0.08% | 0.41% | -0.09% | 0.63% | 0.00% | -0.56% | -0.23% | 0.14% | 0.1034 | 0.9177 | |
| 11/8/2010 | 59.11 | 0.000 | 509,681 | -0.72% | -0.13% | 0.44% | -0.45% | 0.00% | -0.28% | 0.26% | -0.98% | -0.7093 | 0.4788 | |
| 11/9/2010 | 59.27 | 0.000 | 613,037 | 0.27% | -0.78% | -0.40% | -0.46% | 0.00% | -0.34% | -0.31% | 0.58% | 0.4165 | 0.6774 | |
| 11/10/2010 | 59.37 | 0.000 | 686,585 | 0.17% | 0.53% | 0.55% | 0.55% | 0.00% | 0.06% | 0.47% | -0.30% | -0.2173 | 0.8282 | |
| 11/11/2010 | 59.13 | 0.000 | 516,608 | -0.40% | -0.35% | -0.07% | -0.04% | 0.00% | 0.19% | 0.19% | -0.59% | -0.4280 | 0.6690 | |
| 11/12/2010 | 58.10 | 0.000 | 815,746 | -1.74% | -1.29% | -0.43% | -0.09% | 0.00% | -1.08% | -1.07% | -0.67% | -0.4852 | 0.6279 | |
| 11/15/2010 | 58.03 | 0.000 | 1,183,691 | -0.12% | -0.09% | 0.20% | 0.33% | 0.00% | -0.18% | 0.04% | -0.16% | -0.1124 | 0.9106 | |
| 11/16/2010 | 57.32 | 0.000 | 949,402 | -1.22% | -1.58% | -0.30% | -0.15% | 0.00% | -1.36% | -1.28% | 0.06% | 0.0443 | 0.9647 | |
| 11/17/2010 | 56.91 | 0.000 | 857,478 | -0.72% | 0.07% | 0.33% | -0.21% | 0.00% | 0.14% | 0.49% | -1.20% | -0.8696 | 0.3854 | |
| 11/18/2010 | 57.27 | 0.000 | 875,912 | 0.63% | 1.57% | 0.28% | -0.22% | 0.00% | 1.47% | 1.84% | -1.21% | -0.8749 | 0.3825 | |
| 11/19/2010 | 57.70 | 0.000 | 795,138 | 0.75% | 0.31% | 0.19% | -0.11% | 0.00% | 0.10% | 0.47% | 0.28% | 0.2055 | 0.8373 | |
| 11/22/2010 | 57.40 | 0.000 | 617,632 | -0.52% | -0.02% | 0.56% | -0.89% | 0.00% | 0.00% | 0.64% | -1.16% | -0.8380 | 0.4028 | |
| 11/23/2010 | 56.52 | 0.000 | 592,123 | -1.53% | -1.38% | 0.51% | -0.36% | 0.00% | -1.38% | -0.88% | -0.66% | -0.4742 | 0.6358 | |
| 11/24/2010 | 57.21 | 0.000 | 639,229 | 1.22% | 1.60% | 0.61% | 0.06% | 0.00% | 0.88% | 1.51% | -0.29% | -0.2119 | 0.8324 | |
| 11/26/2010 | 56.65 | 0.000 | 189,983 | -0.98% | -0.67% | 0.29% | -0.31% | 0.00% | -0.75% | -0.33% | -0.65% | -0.4717 | 0.6376 | |
| 11/29/2010 | 56.31 | 0.000 | 627,909 | -0.60% | -0.13% | 0.02% | 0.45% | 0.00% | -0.34% | -0.18% | -0.42% | -0.3021 | 0.7628 | |
| 11/30/2010 | 56.26 | 0.000 | 1,035,444 | -0.09% | -0.59% | -0.19% | -0.02% | 0.00% | -0.84% | -0.61% | 0.52% | 0.3767 | 0.7067 | |
| 12/1/2010 | 56.15 | 0.000 | 1,062,070 | -0.20% | 2.12% | -0.17% | 0.04% | 0.00% | 1.96% | 2.11% | -2.31% | -1.6654 | 0.0971 | * |
| 12/2/2010 | 56.54 | 0.000 | 921,535 | 0.69% | 1.24% | -0.34% | 0.67% | 0.00% | 0.67% | 0.75% | -0.05% | -0.0396 | 0.9684 | |
| 12/3/2010 | 56.86 | 0.000 | 929,095 | 0.57% | 0.35% | 0.37% | 0.05% | 0.00% | 0.11% | 0.51% | 0.05% | 0.0394 | 0.9686 | |
| 12/6/2010 | 55.61 | 0.000 | 1,543,979 | -2.20% | -0.03% | 0.73% | -0.04% | 0.00% | -0.62% | 0.07% | -2.26% | -1.6352 | 0.1033 | |
| 12/7/2010 | 55.09 | 0.000 | 2,316,906 | -0.94% | 0.09% | 0.37% | -0.01% | 0.00% | 0.01% | 0.37% | -1.31% | -0.9450 | 0.3456 | |
| 12/8/2010 | 54.83 | 0.000 | 917,040 | -0.47% | 0.32% | -0.46% | 0.50% | 0.00% | 0.20% | 0.13% | -0.60% | -0.4350 | 0.6639 | |
| 12/9/2010 | 56.14 | 0.000 | 913,073 | 2.39% | 0.42% | -0.02% | 0.66% | 0.00% | 0.22% | 0.30% | 2.09% | 1.5119 | 0.1318 | |
| 12/10/2010 | 56.27 | 0.000 | 695,742 | 0.23% | 0.67% | 0.41% | 0.20% | 0.00% | 0.99% | 1.16% | -0.93% | -0.6731 | 0.5015 | |
| 12/13/2010 | 56.02 | 0.000 | 1,477,390 | -0.44% | -0.08% | -0.56% | 0.06% | 0.00% | 0.24% | 0.11% | -0.55% | -0.3972 | 0.6916 | |
| 12/14/2010 | 56.62 | 0.000 | 677,314 | 1.07% | 0.09% | -0.06% | -0.14% | 0.00% | 1.04% | 0.92% | 0.15% | 0.1107 | 0.9119 | |
| 12/15/2010 | 56.37 | 0.000 | 1,285,084 | -0.44% | -0.48% | 0.21% | -0.61% | 0.00% | -0.31% | 0.08% | -0.52% | -0.3776 | 0.7060 | |
| 12/16/2010 | 57.29 | 0.000 | 1,233,418 | 1.63% | 0.70% | 0.40% | -0.13% | 0.00% | 0.75% | 1.10% | 0.53% | 0.3818 | 0.7030 | |
| 12/17/2010 | 57.44 | 0.000 | 1,317,396 | 0.26% | 0.15% | 0.13% | -0.12% | 0.00% | 0.11% | 0.40% | -0.14% | -0.1006 | 0.9199 | |
| 12/20/2010 | 57.30 | 0.000 | 959,069 | -0.24% | 0.23% | 0.01% | 0.38% | 0.00% | 0.06% | 0.22% | -0.46% | -0.3330 | 0.7394 | |
| 12/21/2010 | 56.77 | 0.000 | 1,143,878 | -0.92% | 0.68% | 0.31% | 0.76% | 0.00% | -0.20% | 0.20% | -1.13% | -0.8156 | 0.4155 | |
| 12/22/2010 | 56.72 | 0.000 | 913,549 | -0.09% | 0.29% | -0.35% | 0.75% | 0.00% | 0.23% | 0.11% | -0.20% | -0.1460 | 0.8840 | |
| 12/23/2010 | 56.62 | 0.000 | 531,516 | -0.18% | -0.16% | 0.07% | -0.30% | 0.00% | -0.01% | 0.25% | -0.43% | -0.3070 | 0.7591 | |
| 12/27/2010 | 56.55 | 0.000 | 453,260 | -0.12% | 0.08% | 0.20% | 0.37% | 0.00% | -0.25% | 0.04% | -0.16% | -0.1149 | 0.9086 | |
| 12/28/2010 | 55.98 | 0.000 | 574,074 | -1.01% | 0.00% | -0.41% | 0.18% | 0.00% | 0.03% | 0.02% | -1.03% | -0.7437 | 0.4577 | |
| 12/29/2010 | 55.50 | 0.000 | 882,921 | -0.86% | 0.17% | 0.10% | -0.09% | 0.00% | 0.08% | 0.37% | -1.23% | -0.8884 | 0.3752 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 8 of 13**

| | | | | | Regression Input | | | | | | Regression Output | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | HSP Price | Dividend Amount | HSP Volume | HSP Total Return | Mkt - $R_F$ | SMB | HML | $R_F$ | Custom Index | Predicted Return | Abnormal Return | t-stats | p-value | Sig [1] |
| 12/30/2010 | 55.76 | 0.000 | 570,079 | 0.47% | -0.11% | 0.11% | 0.02% | 0.00% | -0.31% | -0.01% | 0.47% | 0.3423 | 0.7325 | |
| 12/31/2010 | 55.69 | 0.000 | 691,601 | -0.13% | -0.10% | -0.61% | 0.27% | 0.00% | -0.14% | -0.22% | 0.10% | 0.0694 | 0.9447 | |
| 1/3/2011 | 55.02 | 0.000 | 2,158,795 | -1.20% | 1.18% | 0.44% | 0.70% | 0.00% | 1.13% | 1.30% | -2.50% | -1.8080 | 0.0718 | * |
| 1/4/2011 | 54.91 | 0.000 | 1,456,452 | -0.20% | -0.26% | -1.32% | 0.13% | 0.00% | 0.35% | -0.18% | -0.02% | -0.0137 | 0.9891 | |
| 1/5/2011 | 54.57 | 0.000 | 1,283,718 | -0.62% | 0.59% | 0.59% | 0.04% | 0.00% | 0.19% | 0.73% | -1.35% | -0.9735 | 0.3313 | |
| 1/6/2011 | 54.72 | 0.000 | 1,020,851 | 0.27% | -0.14% | -0.06% | -0.38% | 0.00% | 0.31% | 0.43% | -0.16% | -0.1122 | 0.9108 | |
| 1/7/2011 | 55.19 | 0.000 | 1,284,551 | 0.86% | -0.21% | -0.24% | -0.17% | 0.00% | -0.10% | 0.02% | 0.84% | 0.6052 | 0.5456 | |
| 1/10/2011 | 55.65 | 0.000 | 1,356,415 | 0.83% | -0.03% | 0.52% | -0.09% | 0.00% | -0.36% | 0.17% | 0.66% | 0.4782 | 0.6329 | |
| 1/11/2011 | 55.38 | 0.000 | 1,617,369 | -0.49% | 0.39% | 0.10% | 0.21% | 0.00% | 0.67% | 0.75% | -1.23% | -0.8887 | 0.3750 | |
| 1/12/2011 | 56.23 | 0.000 | 1,483,510 | 1.53% | 0.87% | -0.06% | 0.21% | 0.00% | 0.52% | 0.75% | 0.78% | 0.5653 | 0.5724 | |
| 1/13/2011 | 56.20 | 0.000 | 1,249,673 | -0.05% | -0.17% | 0.13% | -0.32% | 0.00% | -0.50% | -0.05% | 0.00% | -0.0020 | 0.9984 | |
| 1/14/2011 | 56.29 | 0.000 | 833,696 | 0.16% | 0.69% | 0.01% | 0.49% | 0.00% | 0.14% | 0.39% | -0.23% | -0.1685 | 0.8663 | |
| 1/18/2011 | 56.80 | 0.000 | 780,484 | 0.91% | 0.18% | 0.06% | -0.44% | 0.00% | 0.39% | 0.65% | 0.25% | 0.1836 | 0.8545 | |
| 1/19/2011 | 56.35 | 0.000 | 926,834 | -0.79% | -1.24% | -1.26% | -0.56% | 0.00% | -0.59% | -0.91% | 0.12% | 0.0850 | 0.9323 | |
| 1/20/2011 | 55.65 | 0.000 | 1,189,983 | -1.24% | -0.29% | -0.98% | 0.66% | 0.00% | 0.18% | -0.32% | -0.92% | -0.6659 | 0.5061 | |
| 1/21/2011 | 55.24 | 0.000 | 1,455,905 | -0.74% | 0.11% | -0.86% | 0.55% | 0.00% | 0.10% | -0.16% | -0.57% | -0.4150 | 0.6785 | |
| 1/24/2011 | 55.29 | 0.000 | 910,936 | 0.09% | 0.65% | 0.24% | -0.17% | 0.00% | -0.04% | 0.52% | -0.43% | -0.3135 | 0.7541 | |
| 1/25/2011 | 55.60 | 0.000 | 799,938 | 0.56% | 0.02% | 0.01% | 0.03% | 0.00% | 0.00% | 0.20% | 0.36% | 0.2607 | 0.7945 | |
| 1/26/2011 | 56.25 | 0.000 | 1,149,338 | 1.17% | 0.60% | 1.27% | -0.21% | 0.00% | -0.15% | 0.83% | 0.34% | 0.2474 | 0.8048 | |
| 1/27/2011 | 55.69 | 0.000 | 1,049,670 | -1.00% | 0.26% | -0.08% | 0.31% | 0.00% | 0.38% | 0.42% | -1.41% | -1.0196 | 0.3089 | |
| 1/28/2011 | 54.60 | 0.000 | 1,260,767 | -1.96% | -1.88% | -0.76% | 0.03% | 0.00% | -1.77% | -1.87% | -0.09% | -0.0617 | 0.9508 | |
| 1/31/2011 | 55.23 | 0.000 | 1,228,953 | 1.15% | 0.71% | -0.06% | -0.17% | 0.00% | 0.13% | 0.55% | 0.60% | 0.4361 | 0.6632 | |
| 2/1/2011 | 55.05 | 0.000 | 1,432,193 | -0.33% | 1.75% | 0.44% | 0.57% | 0.00% | 1.96% | 2.07% | -2.39% | -1.7279 | 0.0853 | * |
| 2/2/2011 | 51.05 | 0.000 | 11,276,436 | -7.27% | -0.26% | -0.06% | -0.37% | 0.00% | -0.23% | 0.04% | -7.31% | -5.2773 | 0.0000 | *** |
| 2/3/2011 | 51.97 | 0.000 | 4,354,762 | 1.80% | 0.26% | -0.05% | -0.10% | 0.00% | -0.01% | 0.29% | 1.51% | 1.0941 | 0.2750 | |
| 2/4/2011 | 52.35 | 0.000 | 2,395,212 | 0.73% | 0.29% | 0.09% | -0.47% | 0.00% | 0.50% | 0.78% | -0.05% | -0.0371 | 0.9704 | |
| 2/7/2011 | 52.64 | 0.000 | 3,089,249 | 0.55% | 0.70% | 0.24% | 0.55% | 0.00% | -0.10% | 0.31% | 0.24% | 0.1767 | 0.8599 | |
| 2/8/2011 | 52.48 | 0.000 | 887,429 | -0.30% | 0.48% | 0.22% | -0.02% | 0.00% | 0.30% | 0.64% | -0.95% | -0.6833 | 0.4951 | |
| 2/9/2011 | 53.38 | 0.000 | 2,595,169 | 1.71% | -0.31% | -0.17% | -0.15% | 0.00% | -0.19% | -0.05% | 1.77% | 1.2755 | 0.2033 | |
| 2/10/2011 | 53.25 | 0.000 | 1,512,377 | -0.24% | 0.12% | 0.34% | -0.14% | 0.00% | 0.11% | 0.47% | -0.72% | -0.5186 | 0.6045 | |
| 2/11/2011 | 54.26 | 0.000 | 1,465,517 | 1.90% | 0.67% | 0.38% | 0.41% | 0.00% | 0.14% | 0.54% | 1.35% | 0.9770 | 0.3295 | |
| 2/14/2011 | 54.06 | 0.000 | 1,583,810 | -0.37% | 0.30% | 0.22% | 0.00% | 0.00% | 0.29% | 0.57% | -0.94% | -0.6775 | 0.4987 | |
| 2/15/2011 | 54.93 | 0.000 | 2,447,006 | 1.61% | -0.38% | -0.36% | 0.35% | 0.00% | -0.20% | -0.28% | 1.89% | 1.3665 | 0.1730 | |
| 2/16/2011 | 54.95 | 0.000 | 1,407,916 | 0.04% | 0.68% | 0.32% | 0.25% | 0.00% | 0.55% | 0.83% | -0.80% | -0.5766 | 0.5647 | |
| 2/17/2011 | 54.54 | 0.000 | 2,005,336 | -0.75% | 0.37% | 0.35% | 0.34% | 0.00% | 0.36% | 0.59% | -1.34% | -0.9665 | 0.3347 | |
| 2/18/2011 | 54.61 | 0.000 | 954,344 | 0.13% | 0.11% | -0.13% | -0.04% | 0.00% | 0.24% | 0.36% | -0.23% | -0.1653 | 0.8689 | |
| 2/22/2011 | 53.18 | 0.000 | 1,456,840 | -2.62% | -2.19% | -0.42% | -0.30% | 0.00% | -1.55% | -1.62% | -1.00% | -0.7228 | 0.4705 | |
| 2/23/2011 | 52.77 | 0.000 | 1,227,686 | -0.77% | -0.79% | -1.09% | 0.45% | 0.00% | -0.96% | -1.21% | 0.44% | 0.3177 | 0.7510 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 9 of 13**

| | | | | | | | | | | Regression Input | | | | | | | | Regression Output | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | HSP Price | Dividend Amount | HSP Volume | HSP Total Return | Mkt - $R_F$ | SMB | HML | $R_F$ | Custom Index | Predicted Return | Abnormal Return | t-stats | p-value | Sig [1] |
| 2/24/2011 | 52.46 | 0.000 | 1,636,650 | -0.59% | 0.05% | 0.67% | -0.32% | 0.00% | 0.33% | 0.76% | -1.35% | -0.9729 | 0.3316 | |
| 2/25/2011 | 53.31 | 0.000 | 1,121,833 | 1.62% | 1.22% | 0.92% | 0.29% | 0.00% | 0.77% | 1.37% | 0.25% | 0.1834 | 0.8547 | |
| 2/28/2011 | 52.85 | 0.000 | 1,423,377 | -0.86% | 0.42% | -0.44% | 0.28% | 0.00% | 0.81% | 0.63% | -1.49% | -1.0797 | 0.2813 | |
| 3/1/2011 | 51.98 | 0.000 | 1,260,455 | -1.65% | -1.58% | -0.23% | -0.12% | 0.00% | -0.65% | -0.81% | -0.83% | -0.6023 | 0.5476 | |
| 3/2/2011 | 53.00 | 0.000 | 1,248,132 | 1.96% | 0.28% | 0.32% | -0.15% | 0.00% | 0.31% | 0.65% | 1.31% | 0.9466 | 0.3448 | |
| 3/3/2011 | 54.03 | 0.000 | 1,293,708 | 1.94% | 1.77% | 0.36% | 0.03% | 0.00% | 2.04% | 2.24% | -0.30% | -0.2172 | 0.8282 | |
| 3/4/2011 | 54.14 | 0.000 | 1,235,277 | 0.20% | -0.67% | 0.31% | -0.49% | 0.00% | -0.08% | 0.16% | 0.04% | 0.0297 | 0.9763 | |
| 3/7/2011 | 53.32 | 0.000 | 1,399,452 | -1.51% | -0.96% | -0.66% | 0.16% | 0.00% | -0.85% | -0.96% | -0.55% | -0.4001 | 0.6895 | |
| 3/8/2011 | 53.63 | 0.000 | 2,845,697 | 0.58% | 0.97% | 0.45% | 0.59% | 0.00% | 0.70% | 0.98% | -0.40% | -0.2887 | 0.7730 | |
| 3/9/2011 | 54.57 | 0.000 | 5,051,791 | 1.75% | -0.17% | -0.25% | 0.36% | 0.00% | 0.10% | 0.01% | 1.74% | 1.2564 | 0.2102 | |
| 3/10/2011 | 54.93 | 0.000 | 2,640,945 | 0.66% | -1.93% | -0.64% | -0.31% | 0.00% | -1.65% | -1.67% | 2.33% | 1.6836 | 0.0935 | * |
| 3/11/2011 | 54.96 | 0.000 | 1,752,016 | 0.05% | 0.69% | -0.37% | 0.20% | 0.00% | 0.39% | 0.50% | -0.44% | -0.3197 | 0.7494 | |
| 3/14/2011 | 54.26 | 0.000 | 1,163,723 | -1.27% | -0.59% | 0.12% | -0.39% | 0.00% | -0.57% | -0.22% | -1.05% | -0.7590 | 0.4486 | |
| 3/15/2011 | 53.00 | 0.000 | 1,341,128 | -2.32% | -1.05% | 0.29% | -0.20% | 0.00% | -1.14% | -0.74% | -1.58% | -1.1438 | 0.2538 | |
| 3/16/2011 | 51.88 | 0.000 | 1,067,928 | -2.11% | -1.77% | 0.66% | -0.04% | 0.00% | -1.81% | -1.32% | -0.79% | -0.5738 | 0.5666 | |
| 3/17/2011 | 52.02 | 0.000 | 1,432,313 | 0.27% | 1.12% | -0.83% | 0.61% | 0.00% | 1.24% | 0.91% | -0.64% | -0.4659 | 0.6417 | |
| 3/18/2011 | 51.79 | 0.000 | 1,815,591 | -0.44% | 0.49% | 0.51% | 0.23% | 0.00% | 0.67% | 0.92% | -1.37% | -0.9865 | 0.3249 | |
| 3/21/2011 | 52.15 | 0.000 | 1,815,856 | 0.70% | 1.58% | 0.87% | -0.12% | 0.00% | 0.62% | 1.49% | -0.79% | -0.5714 | 0.5683 | |
| 3/22/2011 | 51.93 | 0.000 | 957,311 | -0.42% | -0.34% | -0.08% | -0.06% | 0.00% | 0.00% | 0.07% | -0.49% | -0.3554 | 0.7226 | |
| 3/23/2011 | 52.85 | 0.000 | 1,955,970 | 1.77% | 0.32% | 0.16% | -0.37% | 0.00% | -0.12% | 0.39% | 1.38% | 0.9992 | 0.3187 | |
| 3/24/2011 | 54.01 | 0.000 | 2,484,954 | 2.19% | 0.96% | -0.16% | -0.44% | 0.00% | 1.19% | 1.35% | 0.84% | 0.6082 | 0.5436 | |
| 3/25/2011 | 54.01 | 0.000 | 1,129,450 | 0.00% | 0.41% | 0.40% | 0.05% | 0.00% | 0.30% | 0.67% | -0.67% | -0.4806 | 0.6312 | |
| 3/28/2011 | 54.01 | 0.000 | 1,282,565 | 0.00% | -0.35% | 0.03% | -0.19% | 0.00% | -0.04% | 0.12% | -0.12% | -0.0858 | 0.9317 | |
| 3/29/2011 | 54.53 | 0.000 | 1,054,651 | 0.96% | 0.74% | 0.24% | -0.14% | 0.00% | 0.66% | 1.00% | -0.04% | -0.0261 | 0.9792 | |
| 3/30/2011 | 55.05 | 0.000 | 1,319,633 | 0.95% | 0.80% | 0.39% | 0.08% | 0.00% | 0.64% | 1.00% | -0.05% | -0.0364 | 0.9710 | |
| 3/31/2011 | 55.20 | 0.000 | 2,386,565 | 0.27% | -0.11% | 0.57% | -0.34% | 0.00% | -0.09% | 0.40% | -0.13% | -0.0928 | 0.9261 | |
| 4/1/2011 | 56.17 | 0.000 | 1,448,363 | 1.76% | 0.52% | -0.09% | 0.25% | 0.00% | 0.58% | 0.65% | 1.11% | 0.7991 | 0.4250 | |
| 4/4/2011 | 56.30 | 0.000 | 1,526,069 | 0.23% | 0.09% | 0.23% | -0.09% | 0.00% | 0.55% | 0.69% | -0.46% | -0.3323 | 0.7400 | |
| 4/5/2011 | 56.55 | 0.000 | 1,230,050 | 0.44% | 0.08% | 0.46% | -0.26% | 0.00% | -0.49% | 0.15% | 0.29% | 0.2127 | 0.8317 | |
| 4/6/2011 | 56.04 | 0.000 | 928,617 | -0.90% | 0.20% | -0.19% | 0.51% | 0.00% | 0.19% | 0.18% | -1.08% | -0.7818 | 0.4351 | |
| 4/7/2011 | 56.32 | 0.000 | 781,957 | 0.50% | -0.20% | -0.18% | -0.20% | 0.00% | -0.17% | 0.01% | 0.49% | 0.3542 | 0.7235 | |
| 4/8/2011 | 55.74 | 0.000 | 667,071 | -1.03% | -0.47% | -0.51% | -0.19% | 0.00% | 0.07% | -0.05% | -0.98% | -0.7065 | 0.4806 | |
| 4/11/2011 | 55.85 | 0.000 | 684,934 | 0.20% | -0.40% | -0.57% | -0.22% | 0.00% | 0.49% | 0.23% | -0.03% | -0.0226 | 0.9820 | |
| 4/12/2011 | 56.16 | 0.000 | 893,241 | 0.56% | -0.84% | -0.58% | -0.02% | 0.00% | -0.15% | -0.39% | 0.94% | 0.6817 | 0.4961 | |
| 4/13/2011 | 56.58 | 0.000 | 1,204,058 | 0.75% | 0.11% | 0.14% | -0.57% | 0.00% | 0.00% | 0.44% | 0.30% | 0.2200 | 0.8260 | |
| 4/14/2011 | 55.72 | 0.000 | 1,305,033 | -1.52% | 0.00% | 0.36% | -0.29% | 0.00% | 0.41% | 0.68% | -2.20% | -1.5856 | 0.1141 | |
| 4/15/2011 | 56.00 | 0.000 | 1,819,607 | 0.50% | 0.44% | 0.51% | 0.05% | 0.00% | 0.91% | 1.11% | -0.61% | -0.4398 | 0.6605 | |
| 4/18/2011 | 55.97 | 0.000 | 1,330,038 | -0.05% | -1.15% | -0.32% | -0.37% | 0.00% | -1.18% | -0.97% | 0.92% | 0.6616 | 0.5088 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 10 of 13**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Regression Input** | | | | | | **Regression Output** | | | |
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - R$_F$** | **SMB** | **HML** | **R$_F$** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig** [1] |
| 4/19/2011 | 56.49 | 0.000 | 818,579 | 0.93% | 0.51% | -0.38% | -0.05% | 0.00% | 1.00% | 0.90% | 0.03% | 0.0239 | 0.9809 | |
| 4/20/2011 | 57.32 | 0.000 | 881,550 | 1.47% | 1.45% | 0.52% | -0.54% | 0.00% | 0.94% | 1.63% | -0.17% | -0.1196 | 0.9049 | |
| 4/21/2011 | 57.78 | 0.000 | 1,215,962 | 0.80% | 0.56% | 0.29% | -0.03% | 0.00% | 0.39% | 0.76% | 0.05% | 0.0331 | 0.9736 | |
| 4/25/2011 | 58.13 | 0.000 | 983,767 | 0.61% | -0.16% | -0.07% | 0.00% | 0.00% | 0.17% | 0.23% | 0.38% | 0.2729 | 0.7851 | |
| 4/26/2011 | 57.35 | 0.000 | 3,585,001 | -1.34% | 0.88% | 0.08% | -0.07% | 0.00% | 1.15% | 1.29% | -2.63% | -1.8993 | 0.0587 | * |
| 4/27/2011 | 57.07 | 0.000 | 1,942,641 | -0.49% | 0.66% | -0.10% | -0.27% | 0.00% | 1.20% | 1.23% | -1.72% | -1.2433 | 0.2149 | |
| 4/28/2011 | 57.02 | 0.000 | 1,412,112 | -0.09% | 0.32% | -0.17% | 0.19% | 0.00% | 0.54% | 0.54% | -0.63% | -0.4537 | 0.6504 | |
| 4/29/2011 | 56.73 | 0.000 | 1,680,722 | -0.51% | 0.29% | 0.20% | 0.01% | 0.00% | -0.01% | 0.36% | -0.87% | -0.6284 | 0.5303 | |
| 5/2/2011 | 57.00 | 0.000 | 1,198,080 | 0.48% | -0.29% | -0.84% | -0.11% | 0.00% | 1.00% | 0.47% | 0.00% | 0.0025 | 0.9980 | |
| 5/3/2011 | 56.92 | 0.000 | 880,045 | -0.14% | -0.50% | -0.94% | 0.20% | 0.00% | -0.28% | -0.55% | 0.41% | 0.2938 | 0.7691 | |
| 5/4/2011 | 55.86 | 0.000 | 1,645,478 | -1.86% | -0.74% | -0.47% | -0.20% | 0.00% | -0.07% | -0.21% | -1.65% | -1.1901 | 0.2351 | |
| 5/5/2011 | 55.93 | 0.000 | 1,003,505 | 0.13% | -0.82% | 0.51% | -0.39% | 0.00% | -0.61% | -0.18% | 0.31% | 0.2209 | 0.8253 | |
| 5/6/2011 | 56.50 | 0.000 | 1,121,879 | 1.02% | 0.46% | 0.00% | -0.13% | 0.00% | 0.61% | 0.78% | 0.24% | 0.1718 | 0.8638 | |
| 5/9/2011 | 56.77 | 0.000 | 765,184 | 0.48% | 0.55% | 0.61% | -0.35% | 0.00% | 0.62% | 1.10% | -0.63% | -0.4529 | 0.6510 | |
| 5/10/2011 | 56.94 | 0.000 | 593,091 | 0.30% | 0.86% | 0.60% | 0.23% | 0.00% | 0.60% | 1.04% | -0.74% | -0.5329 | 0.5946 | |
| 5/11/2011 | 55.94 | 0.000 | 1,273,842 | -1.76% | -1.09% | -0.53% | -0.50% | 0.00% | -0.15% | -0.33% | -1.43% | -1.0321 | 0.3030 | |
| 5/12/2011 | 56.18 | 0.000 | 1,206,481 | 0.43% | 0.52% | 0.31% | -0.51% | 0.00% | 0.77% | 1.13% | -0.70% | -0.5030 | 0.6154 | |
| 5/13/2011 | 55.49 | 0.000 | 1,542,176 | -1.23% | -0.88% | -0.37% | -0.24% | 0.00% | -0.17% | -0.28% | -0.95% | -0.6846 | 0.4943 | |
| 5/16/2011 | 54.97 | 0.000 | 1,406,945 | -0.94% | -0.76% | -0.93% | 0.35% | 0.00% | 0.09% | -0.43% | -0.50% | -0.3645 | 0.7158 | |
| 5/17/2011 | 54.58 | 0.000 | 1,287,213 | -0.71% | -0.11% | -0.43% | 0.11% | 0.00% | 0.07% | 0.02% | -0.73% | -0.5273 | 0.5985 | |
| 5/18/2011 | 55.08 | 0.000 | 986,396 | 0.92% | 1.02% | 0.60% | -0.19% | 0.00% | 0.79% | 1.33% | -0.41% | -0.2965 | 0.7671 | |
| 5/19/2011 | 54.54 | 0.000 | 964,657 | -0.98% | 0.22% | -0.01% | -0.14% | 0.00% | -0.19% | 0.19% | -1.17% | -0.8427 | 0.4002 | |
| 5/20/2011 | 55.04 | 0.000 | 1,821,838 | 0.92% | -0.73% | 0.09% | -0.15% | 0.00% | -0.86% | -0.53% | 1.45% | 1.0454 | 0.2968 | |
| 5/23/2011 | 53.98 | 0.000 | 1,902,298 | -1.93% | -1.29% | -0.44% | -0.01% | 0.00% | -0.98% | -1.03% | -0.89% | -0.6463 | 0.5187 | |
| 5/24/2011 | 54.06 | 0.000 | 2,114,076 | 0.15% | -0.14% | -0.26% | 0.04% | 0.00% | -0.34% | -0.18% | 0.33% | 0.2351 | 0.8144 | |
| 5/25/2011 | 54.21 | 0.000 | 948,579 | 0.28% | 0.45% | 0.94% | -0.19% | 0.00% | 0.16% | 0.85% | -0.57% | -0.4126 | 0.6803 | |
| 5/26/2011 | 54.66 | 0.000 | 896,975 | 0.83% | 0.52% | 0.61% | -0.18% | 0.00% | 0.10% | 0.71% | 0.12% | 0.0855 | 0.9320 | |
| 5/27/2011 | 55.02 | 0.000 | 760,279 | 0.66% | 0.50% | 0.15% | 0.22% | 0.00% | 0.02% | 0.38% | 0.28% | 0.2043 | 0.8383 | |
| 5/31/2011 | 55.29 | 0.000 | 1,037,325 | 0.49% | 1.04% | 0.31% | 0.00% | 0.00% | 1.20% | 1.44% | -0.95% | -0.6862 | 0.4932 | |
| 6/1/2011 | 54.89 | 0.000 | 993,971 | -0.72% | -2.33% | -0.55% | -0.28% | 0.00% | -1.39% | -1.62% | 0.89% | 0.6450 | 0.5195 | |
| 6/2/2011 | 54.30 | 0.000 | 1,715,961 | -1.07% | -0.10% | -0.04% | 0.13% | 0.00% | -0.19% | -0.01% | -1.07% | -0.7695 | 0.4423 | |
| 6/3/2011 | 53.90 | 0.000 | 1,035,612 | -0.74% | -1.09% | -0.47% | 0.17% | 0.00% | -0.95% | -1.00% | 0.27% | 0.1931 | 0.8471 | |
| 6/6/2011 | 53.90 | 0.000 | 1,318,947 | 0.00% | -1.18% | -0.18% | -0.40% | 0.00% | -0.65% | -0.58% | 0.58% | 0.4176 | 0.6766 | |
| 6/7/2011 | 54.25 | 0.000 | 2,512,142 | 0.65% | -0.04% | 0.30% | -0.09% | 0.00% | 0.23% | 0.47% | 0.18% | 0.1312 | 0.8957 | |
| 6/8/2011 | 53.74 | 0.000 | 1,494,324 | -0.94% | -0.54% | -0.66% | 0.02% | 0.00% | 0.08% | -0.18% | -0.76% | -0.5502 | 0.5827 | |
| 6/9/2011 | 54.69 | 0.000 | 1,185,682 | 1.77% | 0.75% | -0.11% | 0.02% | 0.00% | 1.01% | 1.06% | 0.71% | 0.5132 | 0.6083 | |
| 6/10/2011 | 54.03 | 0.000 | 1,194,573 | -1.21% | -1.37% | -0.12% | 0.40% | 0.00% | -1.80% | -1.59% | 0.38% | 0.2734 | 0.7848 | |
| 6/13/2011 | 54.11 | 0.000 | 620,841 | 0.15% | 0.01% | -0.45% | 0.32% | 0.00% | 0.45% | 0.24% | -0.09% | -0.0686 | 0.9454 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 11 of 13**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Regression Input** | | | | | | **Regression Output** | |
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - R_F** | **SMB** | **HML** | **R_F** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig**[1] |
| 6/14/2011 | 54.14 | 0.000 | 969,956 | 0.06% | 1.37% | 0.90% | -0.28% | 0.00% | 0.86% | 1.62% | -1.57% | -1.1327 | 0.2584 | |
| 6/15/2011 | 53.81 | 0.000 | 918,648 | -0.61% | -1.72% | 0.08% | -0.19% | 0.00% | -1.39% | -1.20% | 0.59% | 0.4288 | 0.6684 | |
| 6/16/2011 | 54.14 | 0.000 | 846,079 | 0.61% | 0.12% | -0.09% | 0.31% | 0.00% | 0.16% | 0.23% | 0.39% | 0.2804 | 0.7794 | |
| 6/17/2011 | 54.12 | 0.000 | 1,340,929 | -0.04% | 0.25% | -0.40% | 0.63% | 0.00% | 0.22% | 0.11% | -0.14% | -0.1041 | 0.9172 | |
| 6/20/2011 | 54.84 | 0.000 | 930,943 | 1.33% | 0.58% | 0.34% | -0.12% | 0.00% | 1.05% | 1.23% | 0.10% | 0.0737 | 0.9413 | |
| 6/21/2011 | 55.50 | 0.000 | 1,089,169 | 1.20% | 1.52% | 0.78% | -0.30% | 0.00% | 0.62% | 1.48% | -0.28% | -0.1995 | 0.8420 | |
| 6/22/2011 | 55.21 | 0.000 | 1,192,823 | -0.52% | -0.62% | -0.06% | 0.09% | 0.00% | -0.61% | -0.45% | -0.07% | -0.0503 | 0.9599 | |
| 6/23/2011 | 55.19 | 0.000 | 1,618,195 | -0.04% | -0.14% | 0.60% | -0.82% | 0.00% | -0.07% | 0.55% | -0.58% | -0.4220 | 0.6734 | |
| 6/24/2011 | 54.76 | 0.000 | 1,344,071 | -0.78% | -1.11% | 0.45% | 0.03% | 0.00% | -1.26% | -0.84% | 0.06% | 0.0438 | 0.9651 | |
| 6/27/2011 | 55.43 | 0.000 | 1,499,260 | 1.22% | 0.89% | 0.00% | -0.05% | 0.00% | 0.57% | 0.88% | 0.34% | 0.2460 | 0.8058 | |
| 6/28/2011 | 56.24 | 0.000 | 1,046,153 | 1.46% | 1.36% | 0.32% | -0.42% | 0.00% | 1.51% | 1.86% | -0.40% | -0.2914 | 0.7710 | |
| 6/29/2011 | 56.27 | 0.000 | 979,853 | 0.05% | 0.77% | -0.69% | 0.62% | 0.00% | 0.10% | 0.10% | -0.05% | -0.0348 | 0.9723 | |
| 6/30/2011 | 56.66 | 0.000 | 877,972 | 0.69% | 0.99% | 0.11% | -0.21% | 0.00% | 0.28% | 0.81% | -0.12% | -0.0866 | 0.9311 | |
| 7/1/2011 | 55.67 | 0.000 | 3,788,754 | -1.75% | 1.45% | -0.01% | 0.08% | 0.00% | 1.31% | 1.51% | -3.26% | -2.3546 | 0.0193 | ** |
| 7/5/2011 | 54.13 | 0.000 | 3,196,837 | -2.77% | -0.07% | 0.15% | -0.71% | 0.00% | -0.29% | 0.23% | -3.00% | -2.1652 | 0.0313 | ** |
| 7/6/2011 | 53.96 | 0.000 | 1,288,245 | -0.31% | 0.18% | 0.38% | -0.44% | 0.00% | 0.29% | 0.71% | -1.02% | -0.7381 | 0.4612 | |
| 7/7/2011 | 54.22 | 0.000 | 1,128,193 | 0.48% | 1.10% | 0.51% | -0.05% | 0.00% | -0.08% | 0.72% | -0.23% | -0.1692 | 0.8658 | |
| 7/8/2011 | 53.69 | 0.000 | 1,740,184 | -0.98% | -0.67% | -0.05% | -0.36% | 0.00% | -0.40% | -0.21% | -0.77% | -0.5563 | 0.5785 | |
| 7/11/2011 | 53.07 | 0.000 | 1,187,557 | -1.15% | -1.91% | -0.23% | -0.08% | 0.00% | -1.44% | -1.44% | 0.29% | 0.2085 | 0.8350 | |
| 7/12/2011 | 53.12 | 0.000 | 1,258,935 | 0.09% | -0.45% | 0.05% | 0.44% | 0.00% | 0.06% | -0.01% | 0.11% | 0.0788 | 0.9373 | |
| 7/13/2011 | 52.97 | 0.000 | 1,408,011 | -0.28% | 0.45% | 0.56% | -0.18% | 0.00% | 0.37% | 0.85% | -1.13% | -0.8146 | 0.4161 | |
| 7/14/2011 | 52.68 | 0.000 | 1,064,641 | -0.55% | -0.82% | -0.81% | 0.23% | 0.00% | -0.18% | -0.55% | 0.01% | 0.0038 | 0.9970 | |
| 7/15/2011 | 53.46 | 0.000 | 1,817,692 | 1.48% | 0.58% | 0.05% | -0.35% | 0.00% | -0.49% | 0.19% | 1.29% | 0.9326 | 0.3519 | |
| 7/18/2011 | 52.71 | 0.000 | 880,468 | -1.40% | -0.94% | -0.62% | -0.36% | 0.00% | -0.78% | -0.76% | -0.65% | -0.4670 | 0.6409 | |
| 7/19/2011 | 53.30 | 0.000 | 568,136 | 1.12% | 1.71% | 0.56% | -0.88% | 0.00% | 0.93% | 1.82% | -0.70% | -0.5080 | 0.6119 | |
| 7/20/2011 | 52.58 | 0.000 | 1,114,816 | -1.35% | -0.10% | -0.22% | 0.66% | 0.00% | -0.32% | -0.30% | -1.05% | -0.7557 | 0.4505 | |
| 7/21/2011 | 53.61 | 0.000 | 841,814 | 1.96% | 1.29% | -0.29% | 0.84% | 0.00% | 1.56% | 1.31% | 0.65% | 0.4668 | 0.6411 | |
| 7/22/2011 | 52.85 | 0.000 | 1,032,767 | -1.42% | 0.10% | -0.10% | -0.69% | 0.00% | -0.14% | 0.29% | -1.71% | -1.2363 | 0.2175 | |
| 7/25/2011 | 52.55 | 0.000 | 1,098,023 | -0.57% | -0.68% | -0.57% | 0.13% | 0.00% | -1.09% | -0.98% | 0.41% | 0.2961 | 0.7674 | |
| 7/26/2011 | 52.10 | 0.000 | 1,183,480 | -0.86% | -0.47% | -0.36% | 0.11% | 0.00% | -0.86% | -0.63% | -0.23% | -0.1658 | 0.8684 | |
| 7/27/2011 | 52.40 | 0.000 | 3,978,164 | 0.58% | -2.15% | -0.81% | 0.70% | 0.00% | -1.77% | -2.16% | 2.74% | 1.9770 | 0.0492 | ** |
| 7/28/2011 | 51.59 | 0.000 | 1,294,320 | -1.55% | -0.31% | 0.16% | -0.24% | 0.00% | -0.11% | 0.15% | -1.69% | -1.2226 | 0.2226 | |
| 7/29/2011 | 51.12 | 0.000 | 1,250,070 | -0.91% | -0.57% | 0.24% | 0.02% | 0.00% | -0.39% | -0.16% | -0.75% | -0.5406 | 0.5893 | |
| 8/1/2011 | 49.68 | 0.000 | 1,501,450 | -2.82% | -0.40% | -0.19% | 0.27% | 0.00% | -1.71% | -1.19% | -1.63% | -1.1756 | 0.2409 | |
| 8/2/2011 | 47.82 | 0.000 | 2,442,741 | -3.74% | -2.68% | -0.49% | 0.24% | 0.00% | -2.33% | -2.46% | -1.28% | -0.9256 | 0.3556 | |
| 8/3/2011 | 48.69 | 0.000 | 2,324,708 | 1.82% | 0.58% | 0.26% | -0.46% | 0.00% | 0.24% | 0.77% | 1.05% | 0.7571 | 0.4497 | |
| 8/4/2011 | 47.10 | 0.000 | 2,142,372 | -3.27% | -5.06% | -0.83% | 0.56% | 0.00% | -3.98% | -4.55% | 1.28% | 0.9264 | 0.3551 | |
| 8/5/2011 | 47.58 | 0.000 | 2,301,457 | 1.02% | -0.37% | -1.27% | -0.27% | 0.00% | 0.73% | 0.15% | 0.87% | 0.6256 | 0.5322 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 12 of 13**

| | | | | | Regression Input | | | | | | Regression Output | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **HSP Price** | **Dividend Amount** | **HSP Volume** | **HSP Total Return** | **Mkt - $R_F$** | **SMB** | **HML** | **$R_F$** | **Custom Index** | **Predicted Return** | **Abnormal Return** | **t-stats** | **p-value** | **Sig** [1] |
| 8/8/2011 | 44.40 | 0.000 | 1,853,525 | -6.68% | -6.96% | -1.53% | -1.06% | 0.00% | -5.25% | -5.83% | -0.85% | -0.6172 | 0.5377 | |
| 8/9/2011 | 45.33 | 0.000 | 1,877,607 | 2.09% | 4.98% | 1.06% | 0.16% | 0.00% | 3.89% | 4.75% | -2.65% | -1.9173 | 0.0564 | * |
| 8/10/2011 | 42.80 | 0.000 | 1,838,338 | -5.58% | -4.30% | -0.68% | -0.80% | 0.00% | -4.22% | -4.02% | -1.56% | -1.1286 | 0.2602 | |
| 8/11/2011 | 44.56 | 0.000 | 1,151,276 | 4.11% | 4.72% | 0.37% | 0.29% | 0.00% | 4.72% | 4.91% | -0.80% | -0.5763 | 0.5650 | |
| 8/12/2011 | 44.67 | 0.000 | 1,019,669 | 0.25% | 0.54% | -0.29% | -1.37% | 0.00% | 0.76% | 1.14% | -0.89% | -0.6438 | 0.5203 | |
| 8/15/2011 | 45.37 | 0.000 | 749,142 | 1.57% | 2.24% | 0.48% | 0.89% | 0.00% | 1.89% | 2.11% | -0.54% | -0.3930 | 0.6946 | |
| 8/16/2011 | 44.53 | 0.000 | 959,089 | -1.85% | -1.07% | -0.78% | 0.02% | 0.00% | -0.22% | -0.60% | -1.25% | -0.9062 | 0.3657 | |
| 8/17/2011 | 44.84 | 0.000 | 1,038,562 | 0.70% | 0.00% | -0.31% | 0.73% | 0.00% | 0.03% | -0.09% | 0.79% | 0.5704 | 0.5689 | |
| 8/18/2011 | 42.93 | 0.000 | 1,146,517 | -4.26% | -4.65% | -1.01% | 0.87% | 0.00% | -3.35% | -4.15% | -0.11% | -0.0785 | 0.9375 | |
| 8/19/2011 | 42.68 | 0.000 | 882,298 | -0.58% | -1.54% | 0.11% | -0.22% | 0.00% | -0.33% | -0.43% | -0.15% | -0.1065 | 0.9152 | |
| 8/22/2011 | 42.85 | 0.000 | 900,561 | 0.40% | -0.03% | 0.02% | -0.71% | 0.00% | 0.17% | 0.50% | -0.10% | -0.0703 | 0.9440 | |
| 8/23/2011 | 44.55 | 0.000 | 973,158 | 3.97% | 3.60% | 1.15% | -1.00% | 0.00% | 3.20% | 4.18% | -0.21% | -0.1548 | 0.8771 | |
| 8/24/2011 | 44.75 | 0.000 | 1,178,300 | 0.45% | 1.35% | -0.08% | 0.81% | 0.00% | 1.18% | 1.17% | -0.72% | -0.5226 | 0.6017 | |
| 8/25/2011 | 43.84 | 0.000 | 748,344 | -2.03% | -1.67% | -0.86% | 0.42% | 0.00% | -1.70% | -1.90% | -0.14% | -0.0996 | 0.9207 | |
| 8/26/2011 | 44.50 | 0.000 | 676,051 | 1.51% | 1.74% | 0.84% | -1.09% | 0.00% | 1.33% | 2.25% | -0.74% | -0.5379 | 0.5911 | |
| 8/29/2011 | 45.76 | 0.000 | 696,970 | 2.83% | 3.11% | 1.59% | 0.58% | 0.00% | 2.46% | 3.27% | -0.43% | -0.3135 | 0.7541 | |
| 8/30/2011 | 45.96 | 0.000 | 610,278 | 0.44% | 0.32% | 0.21% | -0.65% | 0.00% | 0.35% | 0.79% | -0.35% | -0.2515 | 0.8016 | |
| 8/31/2011 | 46.20 | 0.000 | 803,276 | 0.52% | 0.42% | -0.70% | 0.23% | 0.00% | 0.64% | 0.44% | 0.09% | 0.0615 | 0.9510 | |
| 9/1/2011 | 46.29 | 0.000 | 927,034 | 0.19% | -1.33% | -1.13% | -0.51% | 0.00% | -0.74% | -1.01% | 1.20% | 0.8686 | 0.3859 | |
| 9/2/2011 | 44.61 | 0.000 | 1,032,411 | -3.63% | -2.64% | -0.84% | -0.38% | 0.00% | -2.20% | -2.32% | -1.30% | -0.9421 | 0.3470 | |
| 9/6/2011 | 44.23 | 0.000 | 1,150,649 | -0.85% | -0.71% | 0.42% | -0.53% | 0.00% | 0.24% | 0.41% | -1.26% | -0.9127 | 0.3623 | |
| 9/7/2011 | 45.61 | 0.000 | 2,327,276 | 3.12% | 3.06% | 1.00% | 0.51% | 0.00% | 2.48% | 3.07% | 0.05% | 0.0368 | 0.9707 | |
| 9/8/2011 | 43.32 | 0.000 | 2,746,321 | -5.02% | -1.18% | -0.79% | -0.31% | 0.00% | -1.10% | -1.12% | -3.90% | -2.8194 | 0.0052 | *** |
| 9/9/2011 | 41.23 | 0.000 | 2,032,820 | -4.82% | -2.65% | -0.18% | 0.15% | 0.00% | -2.96% | -2.72% | -2.11% | -1.5208 | 0.1296 | |
| 9/12/2011 | 40.59 | 0.000 | 1,487,075 | -1.55% | 0.68% | 0.05% | 0.13% | 0.00% | 0.38% | 0.66% | -2.21% | -1.5958 | 0.1118 | |
| 9/13/2011 | 39.51 | 0.000 | 2,402,135 | -2.66% | 1.12% | 0.72% | -0.49% | 0.00% | 1.09% | 1.68% | -4.34% | -3.1339 | 0.0019 | *** |
| 9/14/2011 | 39.65 | 0.000 | 2,164,917 | 0.35% | 1.45% | 0.39% | -0.40% | 0.00% | 0.89% | 1.51% | -1.16% | -0.8378 | 0.4030 | |
| 9/15/2011 | 39.53 | 0.000 | 1,713,831 | -0.30% | 1.64% | -0.51% | 0.40% | 0.00% | 0.97% | 1.09% | -1.39% | -1.0043 | 0.3162 | |
| 9/16/2011 | 39.45 | 0.000 | 2,802,171 | -0.20% | 0.47% | -0.44% | -0.19% | 0.00% | 0.45% | 0.54% | -0.74% | -0.5376 | 0.5914 | |
| 9/19/2011 | 38.50 | 0.000 | 1,516,891 | -2.41% | -0.99% | -0.58% | -1.05% | 0.00% | -0.90% | -0.64% | -1.77% | -1.2749 | 0.2035 | |
| 9/20/2011 | 37.86 | 0.000 | 2,225,286 | -1.66% | -0.45% | -1.46% | 0.33% | 0.00% | 0.91% | 0.01% | -1.67% | -1.2077 | 0.2283 | |
| 9/21/2011 | 36.14 | 0.000 | 1,698,275 | -4.54% | -2.92% | -0.43% | -0.96% | 0.00% | -2.59% | -2.36% | -2.18% | -1.5746 | 0.1166 | |
| 9/22/2011 | 34.44 | 0.000 | 2,597,125 | -4.70% | -3.29% | 0.16% | 0.56% | 0.00% | -2.11% | -2.38% | -2.33% | -1.6814 | 0.0939 | * |
| 9/23/2011 | 37.41 | 0.000 | 3,028,733 | 8.62% | 0.74% | 0.68% | -0.17% | 0.00% | 0.14% | 0.84% | 7.79% | 5.6254 | 0.0000 | *** |
| 9/26/2011 | 37.26 | 0.000 | 1,559,637 | -0.40% | 2.28% | -0.53% | 0.82% | 0.00% | 1.68% | 1.64% | -2.04% | -1.4740 | 0.1417 | |
| 9/27/2011 | 38.41 | 0.000 | 1,961,399 | 3.09% | 1.22% | 1.00% | -0.57% | 0.00% | 1.49% | 2.10% | 0.99% | 0.7150 | 0.4753 | |
| 9/28/2011 | 37.64 | 0.000 | 2,216,208 | -2.00% | -2.29% | -1.62% | 0.03% | 0.00% | -1.72% | -2.29% | 0.28% | 0.2039 | 0.8386 | |
| 9/29/2011 | 37.67 | 0.000 | 1,432,886 | 0.08% | 0.76% | 0.61% | 1.70% | 0.00% | 0.70% | 0.67% | -0.59% | -0.4265 | 0.6701 | |

**Exhibit G**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Regression Results for the Modified Fama-French Three-Factor Model Including a Custom Index as an Explanatory Variable**

**Page 13 of 13**

| | | | | | Regression Input | | | | | | | Regression Output | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | HSP Price | Dividend Amount | HSP Volume | HSP Total Return | Mkt - $R_F$ | SMB | HML | $R_F$ | Custom Index | | Predicted Return | Abnormal Return | t-stats | p-value | Sig [1] |
| 9/30/2011 | 37.00 | 0.000 | 1,372,185 | -1.78% | -2.50% | -0.18% | 0.05% | 0.00% | -1.27% | | -1.55% | -0.23% | -0.1635 | 0.8703 | |
| 10/3/2011 | 35.76 | 0.000 | 1,925,054 | -3.35% | -3.19% | -1.91% | -0.41% | 0.00% | -3.18% | | -3.53% | 0.17% | 0.1259 | 0.8999 | |
| 10/4/2011 | 36.72 | 0.000 | 1,853,424 | 2.68% | 2.67% | 3.56% | -0.20% | 0.00% | 1.01% | | 3.11% | -0.42% | -0.3055 | 0.7602 | |
| 10/5/2011 | 37.19 | 0.000 | 1,841,438 | 1.28% | 1.92% | -0.23% | -0.54% | 0.00% | 1.67% | | 2.00% | -0.72% | -0.5168 | 0.6058 | |
| 10/6/2011 | 37.75 | 0.000 | 1,133,502 | 1.51% | 1.95% | 0.31% | 0.37% | 0.00% | 1.16% | | 1.62% | -0.11% | -0.0820 | 0.9347 | |
| 10/7/2011 | 37.26 | 0.000 | 1,105,056 | -1.30% | -0.98% | -1.37% | -0.98% | 0.00% | -0.17% | | -0.47% | -0.82% | -0.5949 | 0.5525 | |
| 10/10/2011 | 38.60 | 0.000 | 1,098,474 | 3.60% | 3.44% | 0.50% | 0.33% | 0.00% | 2.53% | | 3.10% | 0.50% | 0.3611 | 0.7183 | |
| 10/11/2011 | 38.40 | 0.000 | 901,613 | -0.52% | 0.15% | 0.68% | -0.25% | 0.00% | -0.35% | | 0.34% | -0.85% | -0.6173 | 0.5376 | |
| 10/12/2011 | 38.76 | 0.000 | 1,004,765 | 0.94% | 1.07% | 0.56% | 0.62% | 0.00% | 0.25% | | 0.76% | 0.18% | 0.1278 | 0.8984 | |
| 10/13/2011 | 38.02 | 0.000 | 949,004 | -1.91% | -0.21% | 0.15% | -0.85% | 0.00% | -0.08% | | 0.36% | -2.27% | -1.6402 | 0.1022 | |
| 10/14/2011 | 38.07 | 0.000 | 1,331,750 | 0.13% | 1.72% | 0.10% | -0.35% | 0.00% | 0.89% | | 1.49% | -1.35% | -0.9783 | 0.3289 | |
| 10/17/2011 | 37.36 | 0.000 | 815,768 | -1.86% | -2.06% | -1.36% | 0.05% | 0.00% | -1.70% | | -2.11% | 0.24% | 0.1747 | 0.8614 | |
| 10/18/2011 | 29.51 | 0.000 | 21,477,783 | -21.01% | 2.11% | 0.73% | 1.07% | 0.00% | 0.92% | | 1.48% | -22.49% | -16.2465 | 0.0000 | *** |

Note:

[1] ***, **, * indicate significance at the 1%, 5% and 10% levels based on a two-tailed test.

Sources: Bloomberg L.P. and Kenneth R. French's data library.

**Exhibit H**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Quarterly Stock Price Standard Deviation and Volatility**

| Quarter | Daily Standard Deviation | Annualized Volatility [1] |
|---|---|---|
| Q1 2009 | 3.05% | 48.49% |
| Q2 2009 | 2.00% | 31.82% |
| Q3 2009 | 1.40% | 22.25% |
| Q4 2009 | 1.30% | 20.59% |
| Q1 2010 | 1.17% | 18.53% |
| Q2 2010 | 1.72% | 27.38% |
| Q3 2010 | 1.65% | 26.19% |
| Q4 2010 | 0.88% | 13.93% |
| Q1 2011 | 1.51% | 23.91% |
| Q2 2011 | 0.91% | 14.45% |
| Q3 2011 | 2.59% | 41.10% |
| Q4 2011 | 3.76% | 59.74% |
| Q1 2012 | 1.83% | 29.11% |
| Q2 2012 | 1.49% | 23.72% |
| Q3 2012 | 1.48% | 23.52% |
| Q4 2012 | 1.30% | 20.61% |

| **One Year Prior Control Period** | | |
|---|---|---|
| 2/4/2009 ~ 2/3/2010 | 1.83% | 29.10% |
| **Class Period** | | |
| 2/4/2010 ~ 10/17/2011 | 1.64% | 26.02% |
| **One Year Post Control Period** | | |
| 10/18/2011 ~ 10/17/2012 | 2.31% | 36.60% |

Note:

[1] Volatility is annualized assuming there are 252 trading days in a year.

Source:  Bloomberg L.P.

**Exhibit I**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Analysis of Statistical Significance Levels Reported in Empirical Studies**
**in the Three Top-Tier Finance Journals from 2005 to 2010**

### Panel A. Journal of Finance

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2005-2010 |
|---|---|---|---|---|---|---|---|---|
| 1% level only | Count | 2 | 1 | 1 | 1 | 1 | 3 | 9 |
| | Percentage [1] | 4.4% | 2.2% | 2.3% | 4.0% | 1.9% | 7.0% | 3.5% |
| 5% level or better [2] | Count | 14 | 11 | 14 | 7 | 16 | 8 | 70 |
| | Percentage [1] | 31.1% | 24.4% | 32.6% | 28.0% | 29.6% | 18.6% | 27.5% |
| 10% level or better [3] | Count | 29 | 33 | 28 | 17 | 37 | 32 | 176 |
| | Percentage [1] | 64.4% | 73.3% | 65.1% | 68.0% | 68.5% | 74.4% | 69.0% |
| Total Articles Reporting Significance | | 45 | 45 | 43 | 25 | 54 | 43 | 255 |
| Non-Empirical or Not Reported | | 40 | 42 | 40 | 28 | 23 | 24 | 197 |
| Total Articles Reviewed | | 85 | 87 | 83 | 53 | 77 | 67 | 452 |

### Panel B. Journal of Financial Economics

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2005-2010 |
|---|---|---|---|---|---|---|---|---|
| 1% level only | Count | 3 | 4 | 2 | 1 | 3 | 0 | 13 |
| | Percentage [1] | 5.7% | 8.0% | 2.7% | 1.8% | 4.8% | 0.0% | 3.6% |
| 5% level or better [2] | Count | 16 | 5 | 21 | 13 | 13 | 17 | 85 |
| | Percentage [1] | 30.2% | 10.0% | 28.8% | 23.2% | 21.0% | 24.6% | 23.4% |
| 10% level or better [3] | Count | 34 | 41 | 50 | 42 | 46 | 52 | 265 |
| | Percentage [1] | 64.2% | 82.0% | 68.5% | 75.0% | 74.2% | 75.4% | 73.0% |
| Total Articles Reporting Significance | | 53 | 50 | 73 | 56 | 62 | 69 | 363 |
| Non-Empirical or Not Reported | | 24 | 38 | 27 | 19 | 31 | 24 | 163 |
| Total Articles Reviewed | | 77 | 88 | 100 | 75 | 93 | 93 | 526 |

### Panel C. Review of Financial Studies

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2005-2010 |
|---|---|---|---|---|---|---|---|---|
| 1% level only | Count | 1 | 2 | 2 | 1 | 4 | 1 | 11 |
| | Percentage [1] | 7.1% | 8.3% | 6.5% | 2.9% | 5.1% | 1.4% | 4.4% |
| 5% level or better [2] | Count | 4 | 9 | 9 | 11 | 16 | 17 | 66 |
| | Percentage [1] | 28.6% | 37.5% | 29.0% | 31.4% | 20.3% | 24.6% | 26.2% |
| 10% level or better [3] | Count | 9 | 13 | 20 | 23 | 59 | 51 | 175 |
| | Percentage [1] | 64.3% | 54.2% | 64.5% | 65.7% | 74.7% | 73.9% | 69.4% |
| Total Articles Reporting Significance | | 14 | 24 | 31 | 35 | 79 | 69 | 252 |
| Non-Empirical or Not Reported | | 27 | 17 | 28 | 18 | 41 | 41 | 172 |
| Total Articles Reviewed | | 41 | 41 | 59 | 53 | 120 | 110 | 424 |

### Panel D. All Three Major Journals

| Significance Reported at the: | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2005-2010 |
|---|---|---|---|---|---|---|---|---|
| 1% level only | Count | 6 | 7 | 5 | 3 | 8 | 4 | 33 |
| | Percentage [1] | 5.4% | 5.9% | 3.4% | 2.6% | 4.1% | 2.2% | 3.8% |
| 5% level or better [2] | Count | 34 | 25 | 44 | 31 | 45 | 42 | 221 |
| | Percentage [1] | 30.4% | 21.0% | 29.9% | 26.7% | 23.1% | 23.2% | 25.4% |
| 10% level or better [3] | Count | 72 | 87 | 98 | 82 | 142 | 135 | 616 |
| | Percentage [1] | 64.3% | 73.1% | 66.7% | 70.7% | 72.8% | 74.6% | 70.8% |
| Total Articles Reporting Significance | | 112 | 119 | 147 | 116 | 195 | 181 | 870 |
| Non-Empirical or Not Reported | | 91 | 97 | 95 | 65 | 95 | 89 | 532 |
| Total Articles Reviewed | | 203 | 216 | 242 | 181 | 290 | 270 | 1,402 |

Notes:

[1] Count divided by the total number of articles reporting statistical significance of empirical tests.

[2] Descriptions of the statistical results in the text of the articles generally place greater emphasis on those results that are more statistically significant, and in particular, those that are significant at the 1% level or better.

[3] Descriptions of the statistical results in the text of the articles generally place greater emphasis on those results that are more statistically significant, and in particular, those that are significant at the 5% level or better.

Sources: Journal of Finance, Journal of Financial Economics, and Review of Financial Studies

**Exhibit J**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Market Value of the Public Float in Hospira, Inc.'s Common Stock during the Class Period**

| Date | Shares Held by Insiders [1] | Shares Outstanding [2] | Stock Price [3] | Market Capitalization | Public Float (Shares) | Market Value of Public Float | Public Float (%) [4] |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 265,048 | 162,159,786 | $ 51.00 | $ 8,270,149,086 | 161,894,738 | $ 8,256,631,638 | 99.84% |
| 3/31/2010 | 264,347 | 163,850,606 | 56.65 | 9,282,136,830 | 163,586,259 | 9,267,161,572 | 99.84% |
| 6/30/2010 | 507,928 | 165,884,569 | 57.45 | 9,530,068,489 | 165,376,641 | 9,500,888,025 | 99.69% |
| 9/30/2010 | 571,914 | 167,310,057 | 57.01 | 9,538,346,350 | 166,738,143 | 9,505,741,532 | 99.66% |
| 12/31/2010 | 468,585 | 167,077,857 | 55.69 | 9,304,565,856 | 166,609,272 | 9,278,470,358 | 99.72% |
| 3/31/2011 | 571,357 | 166,646,244 | 55.20 | 9,198,872,669 | 166,074,887 | 9,167,333,762 | 99.66% |
| 6/30/2011 | 603,553 | 167,775,166 | 56.66 | 9,506,140,906 | 167,171,613 | 9,471,943,593 | 99.64% |
| 9/30/2011 | 600,249 | 164,869,397 | 37.00 | 6,100,167,689 | 164,269,148 | 6,077,958,476 | 99.64% |
| 12/31/2011 | 598,117 | 164,705,762 | 30.37 | 5,002,113,992 | 164,107,645 | 4,983,949,179 | 99.64% |
| **Average** | **494,566** | **165,586,605** | **$ 50.78** | **$ 8,414,729,096** | **165,092,038** | **$ 8,390,008,682** | **99.70%** |

Notes:

[1] Shares Held by Insiders from Capital IQ.

[2] Shares Outstanding from Hospira, Inc.'s 10-Q and 10-K reports filed with the SEC.

[3] Stock Price from Bloomberg L.P.

[4] Percentage Public Float is calculated as the number of shares in the public float divided by the number of shares outstanding.

Sources: 10-K Wizard, Bloomberg L.P., and Capital IQ.

**Exhibit K**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Market Capitalization of Ordinary Common Shares Traded on the NYSE During the Class Period**

| Date | Total Market Capitalization | Number of Companies | Average Market Capitalization | Median Market Capitalization | HSP Percentile Rank |
|---|---|---|---|---|---|
| 12/31/2009 | $ 11,264,032,959,494 | 1,837 | $ 6,131,754,469 | $ 1,225,848,750 | 85.40% |
| 3/31/2010 | 11,951,339,920,952 | 1,842 | 6,488,240,999 | 1,343,944,580 | 85.80% |
| 6/30/2010 | 10,554,903,501,072 | 1,847 | 5,714,620,195 | 1,213,584,420 | 87.30% |
| 9/30/2010 | 11,681,573,531,378 | 1,843 | 6,338,347,006 | 1,359,452,720 | 86.10% |
| 12/31/2010 | 13,053,257,736,869 | 1,854 | 7,040,592,091 | 1,536,988,730 | 83.90% |
| 3/31/2011 | 13,968,934,382,386 | 1,861 | 7,506,144,214 | 1,713,914,160 | 83.10% |
| 6/30/2011 | 13,759,410,462,440 | 1,861 | 7,393,557,476 | 1,641,063,190 | 83.60% |
| 9/30/2011 | 11,317,349,016,598 | 1,860 | 6,084,596,245 | 1,239,837,540 | 80.40% |
| 12/31/2011 | 12,524,518,416,590 | 1,855 | 6,751,761,950 | 1,468,642,920 | 76.40% |
| **Average** | **$ 12,230,591,103,087** | **1,851** | **$ 6,605,512,738** | **$ 1,415,919,668** | **83.56%** |

Source: CRSP (Center for Research in Security Prices).

**Exhibit L**

**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**

**Bid-Ask Spread of Hospira, Inc.'s Common Stock during the Class Period[1]**

| Month / Year | Days in Month | Mean | Median | Min | Max |
|---|---|---|---|---|---|
| February 2010 [2] | 16 | 0.04% | 0.04% | 0.02% | 0.08% |
| March 2010 | 23 | 0.03% | 0.02% | 0.02% | 0.05% |
| April 2010 | 21 | 0.03% | 0.02% | 0.02% | 0.05% |
| May 2010 | 20 | 0.04% | 0.02% | 0.02% | 0.10% |
| June 2010 | 22 | 0.03% | 0.02% | 0.02% | 0.06% |
| July 2010 | 21 | 0.02% | 0.02% | 0.02% | 0.04% |
| August 2010 | 22 | 0.03% | 0.02% | 0.02% | 0.06% |
| September 2010 | 21 | 0.02% | 0.02% | 0.00% | 0.04% |
| October 2010 | 21 | 0.02% | 0.02% | 0.00% | 0.05% |
| November 2010 | 21 | 0.02% | 0.02% | 0.02% | 0.04% |
| December 2010 | 22 | 0.02% | 0.02% | 0.00% | 0.02% |
| January 2011 | 20 | 0.02% | 0.02% | 0.02% | 0.04% |
| February 2011 | 19 | 0.02% | 0.02% | 0.02% | 0.04% |
| March 2011 | 23 | 0.02% | 0.02% | 0.02% | 0.04% |
| April 2011 | 20 | 0.02% | 0.02% | 0.02% | 0.04% |
| May 2011 | 21 | 0.02% | 0.02% | 0.02% | 0.04% |
| June 2011 | 22 | 0.02% | 0.02% | 0.02% | 0.04% |
| July 2011 | 20 | 0.02% | 0.02% | 0.02% | 0.04% |
| August 2011 | 23 | 0.03% | 0.02% | 0.02% | 0.07% |
| September 2011 | 21 | 0.03% | 0.03% | 0.02% | 0.06% |
| October 2011 [3] | 11 | 0.03% | 0.03% | 0.03% | 0.05% |
| **Class Period** | **430** | **0.02%** | **0.02%** | **0.00%** | **0.10%** |
| **NYSE Statistics for 2010 - 2011** | | **0.16%** | **0.07%** | **0.00%** | **103.55%** |

Notes:
[1] Class Period is from February 4, 2010 to October 17, 2011.

[2] February 4, 2010 to February 28, 2010.

[3] October 1, 2011 to October 17, 2011.

Source: CRSP (Center for Research in Security Prices).

**Exhibit M**
**City of Sterling Heights General Employees' Retirement System vs. Hospira, Inc.**
**Short Interest in Hospira, Inc.'s Common Stock During the Class Period [1]**

| Date | Hospira, Inc. Common Stock Short Interest | | | NYSE Short Interest |
|---|---|---|---|---|
| | Short Interest [2] | Shares Outstanding [3] | Short Interest as a Percentage of Shares Outstanding | Short Interest as a Percentage of Shares Outstanding [4] |
| 1/31/2010 | 1,514,563 | 162,159,786 | 0.934% | 3.490% |
| 2/28/2010 | 1,750,637 | 163,850,606 | 1.068% | 3.660% |
| 3/31/2010 | 2,052,038 | 163,850,606 | 1.252% | 3.700% |
| 4/30/2010 | 1,392,254 | 165,884,569 | 0.839% | 3.640% |
| 5/31/2010 | 1,476,040 | 165,884,569 | 0.890% | 3.630% |
| 6/30/2010 | 4,316,141 | 165,884,569 | 2.602% | 3.790% |
| 7/31/2010 | 2,675,538 | 167,310,057 | 1.599% | 3.600% |
| 8/31/2010 | 3,851,025 | 167,310,057 | 2.302% | 3.600% |
| 9/30/2010 | 3,435,192 | 167,310,057 | 2.053% | 3.760% |
| 10/31/2010 | 3,524,366 | 167,077,857 | 2.109% | 3.680% |
| 11/30/2010 | 2,644,667 | 167,077,857 | 1.583% | 3.620% |
| 12/31/2010 | 2,520,899 | 167,077,857 | 1.509% | 3.480% |
| 1/31/2011 | 2,724,807 | 167,077,857 | 1.631% | 3.300% |
| 2/28/2011 | 3,947,414 | 166,646,244 | 2.369% | 3.350% |
| 3/31/2011 | 3,373,349 | 166,646,244 | 2.024% | 3.280% |
| 4/30/2011 | 3,990,790 | 167,775,166 | 2.379% | 3.420% |
| 5/31/2011 | 6,200,847 | 167,775,166 | 3.696% | 3.390% |
| 6/30/2011 | 7,528,593 | 167,775,166 | 4.487% | 3.530% |
| 7/31/2011 | 8,092,754 | 164,869,397 | 4.909% | 3.510% |
| 8/31/2011 | 7,467,170 | 164,869,397 | 4.529% | 3.760% |
| 9/30/2011 | 2,821,134 | 164,869,397 | 1.711% | 4.100% |
| 10/31/2011 | 3,412,485 | 164,705,762 | 2.072% | 3.840% |
| **Average** | | | 2.207% | 3.597% |

Notes:

[1] Class Period is from February 4, 2010 to October 17, 2011.

[2] Short Interest as reported by Bloomberg L.P.

[3] Shares Outstanding as reported in Hospira, Inc.'s 10-Q and 10-K filings with the SEC.

[4] NYSE U.S. Short Interest as a % of Total Shares Outstanding ("NYSIPRTS Index"). The index represents the short interest data that are available around the 15th of the month for the current month and that are later revised around the 6th of the next month. The revised figures are provided in the table for every month they are available.

Sources: Bloomberg L.P. and 10-K Wizard.

**APPENDIX A**

**JOHN D. FINNERTY, Ph.D.**

**Managing Director, AlixPartners, LLP**

**Professor of Finance,**
**Fordham University Graduate School of Business Administration**

Phone: (212) 845-4090                                                     40 West 57th Street
Fax:  (646) 746-2490                                                 New York, NY 10019
Cell: (347) 882-8756                             Email: jfinnerty@alixpartners.com

Dr. Finnerty is a Managing Director in the Financial Advisory Services Group at AlixPartners, LLP. He specializes in business valuation, securities valuation, derivatives valuation, solvency analysis, calculation of damages, and litigation support for matters involving valuation disputes, securities fraud, solvency, fairness, breach of contract, breach of fiduciary duty, broker raiding, commercial disputes, and employment disputes involving the valuation of employee stock options. He has testified as an expert in valuation, broker raiding, and securities and other financial matters in federal and state court and in arbitration and mediation proceedings. He has also testified as an expert in bankruptcy court concerning the fairness of proposed plans of reorganization.

Dr. Finnerty is also a Professor of Finance at Fordham University's Graduate School of Business Administration where he was the founding Director of the Master of Science in Quantitative Finance Program. He teaches corporate finance, investment banking, fixed income securities, fixed income portfolio management, and bankruptcy restructuring.

Dr. Finnerty has published 15 books, including *Corporate Financial Management*, 4th ed., *Project Financing: Asset-Based Financial Engineering*, 3rd ed., P*rinciples of Financial Management*, and *Debt Management*, and more than 100 articles and professional papers in corporate finance, business and securities valuation, and other areas of finance. His writings and teaching have focused on the analysis and valuation of securities, especially fixed income instruments and complex derivative products, and mortgage-backed and other asset-backed securities. Dr. Finnerty is a former editor of *Financial Management*, one of the leading academic finance journals, a former editor of *FMA Online*, and a member of the editorial advisory boards of the *Journal of Portfolio Management* and the *International Journal of Portfolio Analysis & Management*.

# APPENDIX A

Two of Dr. Finnerty's articles, "An Average-Strike Put Option Model of the Marketability Discount," which was published in the *Journal of Derivatives* in 2012, and "The Impact of Stock Transfer Restrictions on the Private Placement Discount," which is forthcoming in *Financial Management*, develop the average-strike put option model of the discount for lack of marketability and validate the model by testing it on a sample of common stock private placements. The model is widely used by stock appraisers, and it has been recommended on the SEC's website as a useful resource for calculating marketability discounts.

Dr. Finnerty worked for more than 20 years as an investment banker. He worked on more than 50 public and private financings, and served as financial advisor in connection with several mergers and several project financings.

Dr. Finnerty is a Director of the Financial Management Association. He is also a Trustee and a former Chair of the Trustees and a former President and Director of the Eastern Finance Association, and a former President and Director of the Fixed Income Analysts Society. He served as a member of FASB's Option Valuation Group in connection with the revision of FAS 123. He was inducted into the *Fixed Income Analysts Society Hall of Fame* in 2011.

## EDUCATION

1977        Ph.D. in Operations Research, Naval Postgraduate School

1973        B.A. and M.A. in Economics, Cambridge University; Marshall Scholar

1971        A.B. in Mathematics, Williams College; magna cum laude with highest honors in
            Mathematics; Rice Prize in Mathematics; Phi Beta Kappa

## BUSINESS EXPERIENCE

2013 – Present        **AlixPartners, LLP, New York, NY**
                      Managing Director, Financial Advisory Services Group

2003 – 2013           **Finnerty Economic Consulting, LLC, New York, NY**
                      Managing Principal

2001 - 2003           **Analysis Group, Inc., New York, NY**
                      Managing Principal

1997 - 2001           **PricewaterhouseCoopers, LLP, New York, NY**
                      Partner, Financial Advisory Services Group
                      Dispute Analysis & Investigations securities litigation practice

**APPENDIX A**

| | |
|---|---|
| 1995 - 1997 | **Houlihan Lokey Howard & Zukin, New York, NY**<br>Director |
| 1989 - 1995 | **McFarland Dewey & Co., New York, NY**<br>General Partner |
| 1986 - 1989 | **College Savings Bank, Princeton, NJ**<br>Executive Vice President, Chief Financial Officer, Treasurer, Secretary, and Director |
| 1982 - 1986 | **Lazard Frères & Company, New York, NY**<br>Vice President, Corporate Finance Department |
| 1977 - 1982 | **Morgan Stanley & Co. Inc., New York, NY**<br>Associate, Corporate Finance Department |

**ACADEMIC EXPERIENCE**

| | |
|---|---|
| 1987 - Present | **Fordham University Graduate School of Business Administration, New York, NY**<br>Professor of Finance and founding Director of the Master of Science in Quantitative Finance Program.  Received tenure in September 1991.<br>Gladys and Henry Crown Award for Faculty Excellence, 1997. |
| 1976 - 1977 | **Naval Postgraduate School, Monterey, CA**<br>Adjunct Professor, Department of Administrative Sciences |
| 1973 - 1976 | **United States Naval Reserve**<br>Instructor, Naval Postgraduate School.  Promoted to Lieutenant, USNR. |

**PROFESSIONAL ASSOCIATIONS**

Chair of the Trustees, Eastern Finance Association (2009-2010), Trustee (2008-Present), President (2007-2008), and Director (2005-2008)

President, Fixed Income Analysts Society (2006-2007), and Director (2001-2009)

Director, Financial Management Association (1991-1999, 2005-2007, 2011-Present)

Editor, *Financial Management* (1993-1999)

Editor, *FMA Online* (2001-2010)

Associate Editor, *Journal of Derivatives Accounting* (2003-2005)

Associate Editor, *Journal of Applied Finance* (2000-2007)

Associate Editor, *Journal of Financial Engineering* (1992-1999)

Member, Editorial Advisory Boards, *The Financier* (1995-2003), *Journal of Portfolio Management* (1995-Present), and *International Journal of Portfolio Analysis & Management* (2011-Present)

## APPENDIX A

**OTHER ACTIVITIES**

Leadership Giving Co-Chair, Williams College Class of 1971

Co-chairman, New Jersey Special Gifts Program, Williams College Third Century Campaign

Member, Special Gifts Committee, New York City Area for Williams College Third Century Campaign

Vice Chairman, Williams College Class of 1971 25th Reunion Gift Committee

Trustee, Spring Lake Bath and Tennis Club, and Co-Chair, Finance Committee

**AWARDS**

Marshall Scholar, 1971

Gladys and Henry Crown Award for Faculty Excellence, Fordham Business School, 1997

Best Investments Paper, Southern Finance Association, 2001

Best Corporate Finance Paper, Southern Finance Association, 2006

Bene Merenti Medal, Fordham University, 2007

Fixed Income Analysts Society Hall of Fame, 2011

## APPENDIX A

## EXPERT TESTIMONY IN LAST FOUR YEARS

| Client | Case | Description of Testimony |
|---|---|---|
| Boies Schiller & Flexner | UBS Securities LLC and UBS Loan Finance LLC v. The Finish Line, Inc., and Genesco, Inc. U.S. District Court for the Southern District of New York C.A. No. 07 Civ. 10382 (LAP) | Performed a solvency analysis for a proposed leveraged acquisition. Testified at deposition. |
| Kirkland & Ellis | In Re: Calpine Corporation, et al. Calpine Corporation v. Rosetta Resources, Inc. U.S. District Court for the Southern District of New York Chapter 11 Case No. 05-60200 (BRL) | Performed a solvency analysis in connection with a fraudulent conveyance action. Testified at deposition. |
| Labaton Sucharow | In re American International Group, Inc. Securities Litigation U.S. District Court for the Southern District of New York Master File No. 04 Civ: 8141 | Performed an analysis of stock and bond market efficiency in connection with lead plaintiff's motion for class certification. Testified at deposition and at a class certification hearing. |
| U.S. Department of Justice | Taxpayer v. U.S. U.S. Court of Federal Claims Case No. 05-26T | Prepared an expert report analyzing the business purpose of short sale transactions. Testified at deposition. |
| Wilmer Cutler Pickering Hale and Dorr | Boston Company Asset Management v. Remi Browne et al. Superior Court Commonwealth of Massachusetts Civil Action No. 07-3656BLS2 | Prepared an expert report calculating damages in a case alleging breach of fiduciary duty and breach of non-solicitation agreements. Testified at deposition. |
| Jaffe, Raitt, Heuer & Weiss | Oppenheimer v. Citigroup Global Markets et al. NASD Arbitration Case No. 03-02421 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Gibbons Connolly, Bove, Lodge & Hutz | Olson v. Halvorsen et al. Court of Chancery of the State of Delaware Civil Action No. 1884-N | Prepared an expert report, a rebuttal report, and a supplemental report concerning the value of a former partner's economic interests in a hedge fund management company under different damages theories. Testified at deposition and at trial. |
| Fisher & Phillips | RBC Dain Rauscher v. Stephens et al. NYSE Arbitration NYSE Docket No. 2004-016322 | Prepared an expert report concerning the lost profits damages in a broker raiding case. Testified at arbitration. |
| Debevoise & Plimpton Potter Anderson & Corroon | In Re: Appraisal of Metromedia International Group, Inc. Court of Chancery of the State of Delaware Civil Action 3351-CC | Prepared an expert report and a rebuttal report concerning the fair value of an issue of convertible preferred stock for appraisal rights purposes. Testified at deposition and at trial. |
| Giffen & Kaminski | AmTrust Investment Services, Inc., et al. v. Charter One, et al. FINRA Arbitration Case No. 07-02012 | Analyzed damages for alleged breach of contract and testified at arbitration. |

APPENDIX A

| Clients | Case | Description of Testimony |
|---------|------|--------------------------|
| Coughlin Stoia Geller Rudman & Robbins | Roth v. Aon Corporation et al. U.S. District Court for the Northern District of Illinois Case No. 04-C-6835 | Prepared an expert report analyzing the efficiency of the market for the company's stock, providing an event-study analysis concerning loss causation, and calculating damages in connection with an alleged securities fraud. Testified at deposition. |
| Coughlin Stoia Geller Rudman & Robbins | Eric Silverman v. Motorola, Inc., et al. U.S. District Court for the Northern District of Illinois Case No. 1:07-cv-04507 | Performed an event-study analysis concerning loss causation. Testified at deposition. |
| Carrington, Coleman, Sloman &Blumenthal | Balkrishna Shagrithaya v. Max Martin District Court of Dallas County, Texas, 162nd Judicial District Case No. 07-15149 | Performed an analysis of the reasonableness of a corporation's retained cash and marketable securities. Testified at deposition and at trial. |
| Hangley Aronchick Segal & Pudlin | Christopher P. Thalacker v. Gerald D. Hoak American Arbitration Association Case No. 13 148 02714 08 | Prepared an expert report concerning hedge funds and the performance of the respondent's investment in the claimant's hedge fund. Testified at the arbitration hearing. |
| Labaton Sucharow | Richard A. Williamson, as Successor Liquidating Trustee, v. Kenneth Lipper FINRA Arbitration Case No. 08-03610 | Prepared an expert report concerning the damages resulting from mismarking a convertible securities portfolio over several years in a matter involving hedge fund fraud. Testified at arbitration. |
| Morris, Manning & Martin | ING USA Annuity and Life et al. v. J.P. Morgan Securities et al. Superior Court of Fulton County, Georgia Civil Action No. 2007CV134590 | Prepared an expert report and a rebuttal report concerning the adequacy of disclosure in private placement offering materials and quantifying the plaintiffs' damages. Testified at deposition. |
| Buchanan Ingersoll & Rooney | Wachovia Securities v. Frank J. Brand et al. FINRA Arbitration Case No. 08-01374 | Prepared an expert report calculating damages in a broker raiding case. Testified at arbitration. |
| Saul Ewing | A.G. Edwards v. Theodore Sturges et al. FINRA Arbitration Case. No. 07-03166 | Prepared an expert report calculating damages in a broker raiding case. Testified at arbitration. |
| Internal Revenue Service | Rawls Trading, LLP, et al. v. Commissioner of Internal Revenue United States Tax Court Dallas, TX Docket Nos. 12937-07, 12938-07, and 14880-07 | Prepared an expert report and a rebuttal expert report concerning the reasonableness of profit expectation for a strategy involving the short sale of Treasury bonds. Testified at trial. |
| Kaye Scholer Hughes Hubbard & Reed | Adelphia Recovery Trust v. Bank of America et al. U.S. District Court for the Southern District of New York Case No. 05 Civ. 9050 (LMM) (RLE) | Prepared an expert report concerning the feasibility of performing solvency analyses and valuation analyses for Adelphia as of various dates based on the limited amount of information available. Testified at deposition. |

**APPENDIX A**

| Clients | Case | Description of Testimony |
|---|---|---|
| Oppenheimer & Company | Koval v. Oppenheimer FINRA Arbitration Case No. 08-02468 | Rendered expert testimony regarding the collapse of the market for auction rate securities. Testified at arbitration. |
| Robbins Geller Rudman & Dowd | City of Ann Arbor Employees' Retirement System v. Sonoco Products et al. U.S. District Court for the District of South Carolina Case No. 4:08-cv-02348-TLW-TER | Prepared an expert report analyzing the efficiency of the market for the company's stock and providing an event-study analysis of the significance of the stock price declines on the disclosure dates in connection with an alleged securities fraud. Testified at deposition. |
| Jones Day | Westminster Securities Corp. v. Petrocom Energy Limited et al. International Center for Dispute Resolution Arbitration Case No. 50 148 T 00420 08 | Prepared an expert report describing the purpose of a tail provision in a private placement agent agreement and analyzing the tail provisions in three such agreements that were at issue. Testified at arbitration. |
| Robbins Geller Rudman & Dowd | City of Hialeah Employees' Retirement System et al. v. Toll Brothers, Inc., et al. U.S. District Court for the Eastern District of Pennsylvania Civil Action No. 07-1513 CLASS ACTION | Prepared an expert report analyzing the efficiency of the market for the company's stock and providing an event-study analysis of loss causation. Testified at deposition. |
| Moskowitz, Mandell, Salim & Simowitz Duane Morris | Trump Hotels & Casino Resorts Development Company, LLC v. Richard T. Fields, et al. Circuit Court of the 17th Judicial District in and for Broward County, Florida Civil Division Case No. 0420291 | Prepared an expert report concerning the financial capacity of a prospective casino developer to meet its business and financial obligations in connection with a set of casino projects. Testified at deposition. |
| Orrick, Herrington & Sutcliffe | Karat v. Credit Suisse JAMS Arbitration Reference No. 1425004715 | Prepared an expert report valuing three items of annual bonus compensation and testified at arbitration. |
| Martin J. Auerbach, Esq. Cohen & Gresser | Ensco International v. Jefferies & Company FINRA Arbitration Case No. 09-05032 | Testified at arbitration about the operation of the auction rate securities market and the factors that caused it to seize up in 2008. |
| Brune & Richard | MBIA Insurance v. Patriarch Partners VIII and LD Investments U.S. District Court for the Southern District of New York Case No. 09 Civ. 3255 (RWS) | Responded to an expert damages report in a breach of contract matter, which calculated damages based on the value of a class of subordinated notes. Testified at deposition and at trial. |
| Robbins Geller Rudman & Dowd | Eric Silverman v. Motorola, Inc., et al. U.S. District Court for the Northern District of Illinois Case No. 1:07-cv-04507 | Prepared an expert report on loss causation and a rebuttal report in connection with a securities class action. Testified at deposition. |

APPENDIX A

| Clients | Case | Description of Testimony |
|---|---|---|
| Stradley Ronon Stevens & Young | Warren Klein, et al., v. Oppenheimer & Co. Inc. U.S. District Court for the Eastern District of Pennsylvania Civil Action No. 2:10-CV-06743 | Prepared an expert rebuttal report describing auction rate securities (ARS), the market for ARS, the events surrounding the collapse of the market for ARS in February 2008, and addressing the plaintiffs' alleged damages. Testified at deposition. |
| Abbey Spanier Rodd & Abrams | In Re IMAX Corporation Securities Litigation U.S. District Court for the Southern District of New York Case No. 06 Civ. 6128 (NRB) | Prepared an expert report on loss causation in connection with a securities class action. Testified at deposition. |
| Figari & Davenport | Hillwood Investment Properties, et al. v. Radical Mavericks Management, et al. District Court, 192nd Judicial District, Dallas County, Texas Cause No. 10-05639 | Assessed the solvency of a professional sports franchise. Testified at deposition. |
| Securities and Exchange Commission | Securities and Exchange Commission v. William Betta, Jr., et al. U.S. District Court for the Southern District of Florida Case No. 09-80803-Civ-MARRA/JOHNSON | Prepared an expert report describing the features and risk-return characteristics of various complex collateralized mortgage obligation classes and assessed their suitability for a set of investors. Testified at trial. |
| Robbins Geller Rudman & Dowd | In Re Par Pharmaceutical Securities Litigation U.S. District Court for the District of New Jersey Master File No. 2:06-cv-03226-PGS-ES | Prepared an expert report on market efficiency in connection with a securities class action. Testified at deposition. |
| Internal Revenue Service | The Markell Company, Inc. v. Commissioner of Internal Revenue United States Tax Court Houston, TX Docket No. 20551-08 | Prepared an expert report and a rebuttal expert report concerning the reasonableness of profit expectation for a strategy involving a spread call option strategy. Testified at trial. |
| Labaton Sucharow Lim, Ruger & Kim Lite DePalma Greenberg | In re STEC, Inc. Securities Litigation U.S. District Court for the Central District of California Southern Division Case No. SACV 09-01304-JVS (MLGx) | Prepared an expert report on market efficiency in connection with a securities class action. Testified at deposition. |
| Berman DeValerio Labaton Sucharow | In re The Bear Stearns Companies, Inc. Securities, Derivative, and ERISA Litigation U.S. District Court for the Southern District of New York Master File No. 08 M.D.L. No. 1963 (RWS) | Prepared an expert report on the efficiency of the markets for the Company's common stock and call and put options written on its common stock in connection with a securities class action. Testified at deposition. |

**APPENDIX A**

| Clients | Case | Description of Testimony |
|---------|------|--------------------------|
| Keesal, Young & Logan | R.L. Wagner Trust, et al. v. Wells Fargo Bank, NA, et al. FINRA Arbitration Case No. 10-03743 | Testified at arbitration about the operation of the auction rate securities market and the factors that caused it to seize up in 2008, and also testified as to damages. |
| Martin J. Auerbach, Esq. Cohen & Gresser | Keryx Biopharmaceuticals v. Jefferies & Company FINRA Arbitration Case No. 09-06138 | Testified at arbitration about the operation of the auction rate securities market and the factors that caused it to seize up in 2008, and also testified as to damages. |
| Otterbourg, Steindler, Houston & Rosen Paul Hastings SNR Denton | In re Lehman Brothers Inc., Debtor U.S. Bankruptcy Court for the Southern District of New York Case No. 08-01420 (JMP) SIPA | Prepared an expert report describing the nature and use of repurchase agreements and explaining the differences between a repurchase agreement and a secured loan. Testified at deposition. |
| Kirkland & Ellis Cohen & Grigsby | In re: 1H 1, Inc., et al., Debtors George L. Miller, Chapter 7 Trustee v. Sun Capital Partners, Inc., et al. U.S. Bankruptcy Court for the District of Delaware Case No. 09-10982 (PJW) | Prepared an expert solvency report concerning an aluminum extrusion company. Testified at deposition. |
| Keesal, Young & Logan | Brigette Roberts v. ThinkEquity Partners LLC, et al. FINRA Arbitration Case No. 10-00992 | Testified at arbitration about the operation of the auction rate securities market and the factors that caused it to seize up in 2008, and also testified as to damages. |
| Internal Revenue Service | Humboldt Shelby Holding Corporation and Subsidiaries v. Commissioner of Internal Revenue United States Tax Court Houston, TX Docket No. 25936-07 | Prepared an expert report concerning the reasonableness of profit expectation for a strategy involving a spread call option strategy. Testified at trial. |
| Brualdi Law Firm | Hex Partners, et al. v. Mason N. Carter, et al. Superior Court of New Jersey, Civil Division Essex County Civil Action No.: L-246-10 | Prepared an expert report comparing two change-of-control offers for Merrimac Industries, Inc. and a rebuttal expert report responding to the defendants' expert report. Testified at deposition. |
| Luboja & Thau, LLP | Hennion and Walsh v. Jason Chambeau and Morgan Stanley Smith Barney FINRA Arbitration Case No. 11-02850 | Prepared an expert report concerning the damages allegedly resulting from the improper solicitation of former clients by a broker in violation of his employment agreement. Testified at arbitration. |
| Jenner & Block | Chesapeake Energy Corporation v. Bank of New York Mellon Trust U.S. District Court for the Southern District of New York Civil Action Number 1:13-cv-01582-PAE | Prepared an expert report concerning the prevalence in the fixed income market of bond indentures with provisions allowing an early par call or provisions keying redemption to the notice date, rather than the redemption date. Testified at deposition and at trial. |

### APPENDIX A

| Clients | Case | Description of Testimony |
|---|---|---|
| Ballard Spahr<br>Haynes and Boone<br>Richardson, Plowden & Robinson | First Command Financial Services, et al. v. James S. Agostini, et al.<br>FINRA-DR Arbitration<br>Arbitration No. 12-01697<br>(Consolidated) | Prepared an expert report concerning the damages resulting from the alleged raid of the entire Columbia, SC office of First Command Financial Services. Testified at arbitration. |
| Greenberg Traurig | EXX v. Stabosz, et al. v. EXX<br>District Court, Clark County, Nevada<br>Case No. A-11-652516-B | Prepared an expert report concerning the fair value per share of the common stock of EXX, Inc. in connection with a shareholder appraisal rights matter. Testified at deposition. |

# APPENDIX A

# PUBLICATIONS

## Books

1.  John D. Finnerty, An Illustrated Guide to Bond Refunding Analysis.  The Financial Analysts Research Foundation, Charlottesville, VA, 1984.

2.  John D. Finnerty, Corporate Financial Analysis: A Comprehensive Guide to Real-World Approaches for Financial Managers.  McGraw-Hill Book Company, New York, 1986.
    a)  Main Selection:  Macmillan's The Executive Program
    b)  Alternate Selection:  Prentice-Hall's Books for Accountants

3.  John D. Finnerty, Andrew J. Kalotay, and Francis X. Farrell, Jr., The Financial Manager's Guide to Evaluating Bond Refunding Opportunities.  Ballinger Publishing Company, Cambridge, MA, 1988.

4.  Douglas R. Emery and John D. Finnerty, Principles of Finance with Corporate Applications. West, St. Paul, MN, 1991.

5.  John D. Finnerty and Martin S. Fridson, eds., The Yearbook of Fixed Income Investing 1995. Irwin Professional Publishing, Chicago, 1996.

6.  John D. Finnerty, Project Financing: Asset-Based Financial Engineering.  John Wiley & Sons, New York, 1996.

7.  Douglas R. Emery and John D. Finnerty, Corporate Financial Management.  Prentice Hall, Upper Saddle River, NJ, 1997.

8.  Douglas R. Emery, John D. Finnerty, and John D. Stowe, Principles of Financial Management. Prentice Hall, Upper Saddle River, NJ, 1998.

9.  John D. Finnerty and Douglas R. Emery, Debt Management.  Harvard Business School Press, Boston, 2001.

10. Douglas R. Emery, John D. Finnerty, and John D. Stowe, Corporate Financial Management, 2nd ed. Prentice Hall, Upper Saddle River, NJ, 2004.

11. Douglas R. Emery, John D. Finnerty, and John D. Stowe, Corporate Financial Management, 3rd ed. Prentice Hall, Upper Saddle River, NJ, 2007.

12. Douglas R. Emery, John D. Finnerty, and John D. Stowe, Corporate Financial Management, Int. ed. Prentice Hall, Upper Saddle River, NJ, 2007.

13. John D. Finnerty, Project Financing: Asset-Based Financial Engineering, 2nd ed.  John Wiley & Sons, New York, 2007.

14. Douglas R. Emery, John D. Finnerty, and John D. Stowe, Corporate Financial Management, 4th ed. Wohl Publishing, Morristown, NJ, 2011.

**APPENDIX A**

15. John D. Finnerty, <u>Project Financing: Asset-Based Financial Engineering</u>, 3rd ed. John Wiley & Sons, New York, 2013.

## <u>Monographs</u>

1. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer," PricewaterhouseCoopers LLP, New York, 1998.

2. John D. Finnerty, "Structuring Derivative Instruments to Adjust Risk Exposure: The Arithmetic of Financial Instruments," PricewaterhouseCoopers LLP, New York, 1999.

3. John D. Finnerty, "A Comparison of Alternative Models for Valuing Employee Stock Options," Financial Executives Research Foundation, Florham Park, NJ, January 2003.

## <u>Papers Published in Refereed Journals</u>

1. John D. Finnerty, "How Often Will the Firemen Get Their Sleep?," <u>Management Science</u> (July 1977), pp. 1169-1173.

2. John D. Finnerty, "Real Money Balances and the Firm's Production Function," <u>Journal of Money, Credit and Banking</u> (November 1980), pp. 666-671.

3. John D. Finnerty, "The Behavior of Electric Utility Common Stock Prices Near the Ex-Dividend Date," <u>Financial Management</u> (Winter 1981), pp. 59-69.

4. John D. Finnerty, "The Stock Market's Reaction to the Switch from Flow-Through to Normalization," <u>Financial Management</u> (Winter 1982), pp. 36-47.

5. John D. Finnerty, "Evaluating the Economics of Refunding High-Coupon Sinking-Fund Debt," <u>Financial Management</u> (Spring 1983), pp. 5-10.

6. John D. Finnerty, "Bank Discount, Coupon Equivalent, and Compound Yields: Comment," <u>Financial Management</u> (Summer 1983), pp. 40-44.

7. John D. Finnerty, "Preferred Stock Refunding Analysis: Synthesis and Extension," <u>Financial Management</u> (Autumn 1984), pp. 22-28.

8. John D. Finnerty, "Stock-for-Debt Swaps and Shareholder Returns," <u>Financial Management</u> (Autumn 1985), pp. 5-17.

9. John D. Finnerty, "Zero Coupon Bond Arbitrage: An Illustration of the Regulatory Dialectic at Work," <u>Financial Management</u> (Winter 1985), pp. 13-17.

10. John D. Finnerty, "Refunding Discounted Debt: A Clarifying Analysis," <u>Journal of Financial and Quantitative Analysis</u> (March 1986), pp. 95-106.

11. John D. Finnerty, "A Visit with Alice in Moneyland," <u>Journal of Corporate Finance</u> (Spring 1987), pp. 46-47.

**APPENDIX A**

12. John D. Finnerty, "An Analytical Framework for Evaluating Securities Innovations," <u>Journal of Corporate Finance</u> (Winter 1987), pp. 3-18.

13. John D. Finnerty, "Capital Budgeting and CAPM: Choosing the Market Risk Premium," <u>Journal of Corporate Finance</u> (Winter 1988), pp. 11-14.

14. John D. Finnerty, "Financial Engineering in Corporate Finance: An Overview," <u>Financial Management</u> (Winter 1988), pp. 14-33. (Lead Article) Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>. Harper & Row, New York, 1990, ch. 3, and in Robert W. Kolb, ed., <u>The Financial Derivatives Reader</u>. Kolb, Miami, 1992, ch. 2.

15. John D. Finnerty, "New Issue Dividend Reinvestment Plans and the Cost of Equity Capital," <u>Journal of Business Research</u> (March 1989), pp. 127-139.

16. John D. Finnerty, "Measuring the Duration of a Floating-Rate Bond," <u>Journal of Portfolio Management</u> (Summer 1989), pp. 67-72. Reprinted in Sanjay K. Nawalkha and Donald R. Chambers, eds., <u>Interest Rate Risk Measurement and Management</u>. Institutional Investor Books, New York, 1999, ch. 32.

17. John D. Finnerty and Victor M. Borun, "An Analysis of Unbundled Stock Units," <u>Global Finance Journal</u> (Fall 1989), pp. 47-69.

18. John D. Finnerty and Michael Rose, "Arbitrage-Free Spread: A Consistent Measure of Relative Value," <u>Journal of Portfolio Management</u> (Spring 1991), pp. 65-77.

19. John D. Finnerty, "The Time Warner Rights Offerings: A Case Study in Financial Engineering," <u>Journal of Financial Engineering</u> (June 1992), pp. 38-61.

20. John D. Finnerty, "The Advance Refunding of Nonredeemable High-Coupon Corporate Debt Through In-Substance Defeasance," <u>Journal of Financial Engineering</u> (September 1992), pp. 150-173.

21. Douglas R. Emery and John D. Finnerty, "A Review of Recent Research Concerning Corporate Debt Provisions," <u>Financial Markets, Institutions & Instruments</u> (December 1992), pp. 23-39.

22. John D. Finnerty and Dean Leistikow, "College Tuition Prepayment Programs: Description, Investment Portfolio Composition, and Contract Pricing," <u>Journal of the Midwest Finance Association</u> (1992), pp. 165-174.

23. John D. Finnerty, "Comment: The Need to Enhance the Effectiveness of Discussants and Some Suggested Guidelines for Session Organizers and Discussants," <u>Financial Practice and Education</u> (Spring/Summer 1993), pp. 15-18.

24. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums," <u>Journal of Portfolio Management</u> (Summer 1993), pp. 73-84.

25. John D. Finnerty, "Interpreting SIGNs," <u>Financial Management</u> (Summer 1993), pp. 34-47.

**APPENDIX A**

26. John D. Finnerty, "Indexed Sinking Fund Debentures: Valuation and Analysis," <u>Financial Management</u> (Summer 1993), pp. 76-93.

27. John D. Finnerty and Robert J. Kunze, "Arranging Financing for Biotechnology Ventures," <u>Financier</u> (May 1994), pp. 20-34.

28. John D. Finnerty, "Valuing Corporate Equity When Value Additivity May Not Hold: The Case of the Newhouse Estate Valuation," <u>Financial Practice and Education</u> (Spring/Summer 1994), pp. 107-115.

29. John D. Finnerty and Dean Leistikow, "The Behavior of Equity and Debt Risk Premiums": Reply to Comment, <u>Journal of Portfolio Management</u> (Summer 1994), pp. 101-102.

30. John D. Finnerty, "Range Floaters: Pricing a Bet on the Future Course of Short-Term Interest Rates," <u>Financier</u> (November 1994), pp. 20-27. Reprinted in John D. Finnerty and Martin S. Fridson, eds., <u>The Yearbook of Fixed Income Investing 1995</u>. Irwin Professional Publishing, Chicago, 1996, ch. 8.

31. John D. Finnerty, "Some Suggested Guidelines for Reviewers," <u>Financial Practice and Education</u> (Fall/Winter 1994), pp. 22-24.

32. John D. Finnerty, Iftekhar Hasan, and Yusif Simaan, "Designing an Efficient Investment Strategy for Hedging the Future Cost of a College Education," <u>Journal of Investing</u> (Spring 1996), pp. 47-58.

33. John D. Finnerty, "Credit Derivatives, Infrastructure Finance, and Emerging Market Risk," <u>Financier</u> (February 1996), pp. 64-75.

34. John D. Finnerty, "Adjusting the Binomial Model for Default Risk," <u>Journal of Portfolio Management</u> (Winter 1999), pp. 93-103.

35. John D. Finnerty, "The PricewaterhouseCoopers Credit Derivatives Primer: Total Return Swaps," <u>Financier</u> (vol. 7, 2000), pp. 66-77.

36. John D. Finnerty, "Premium Debt Swaps, Tax-Timing Arbitrage, and Debt Service Parity," <u>Journal of Applied Finance</u> (vol. 11, 2001), pp. 17-22.

37. John D. Finnerty and Mark S. Brown, "An Overview of Derivatives Litigation, 1994 to 2000," <u>Fordham Journal of Corporate & Financial Law</u> (vol.7, 2001), pp. 131-158.

38. John D. Finnerty and Dwight Grant, "Alternative Approaches to Testing Hedge Effectiveness under SFAS No. 133," <u>Accounting Horizons</u> (June 2002), pp. 95-108.

39. John D. Finnerty and Douglas R. Emery, "Corporate Securities Innovation: An Update," <u>Journal of Applied Finance</u> (Spring/Summer 2002), pp. 21-47.

40. John D. Finnerty, "Adjusting the Comparable-Company Method for Tax Differences when Valuing Privately Held "S" Corporations and LLCs," <u>Journal of Applied Finance</u> (Fall/Winter 2002), pp.15-30.

**APPENDIX A**

41.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Swaps," <u>Financier</u> (vol. 9, 2002), pp. 51-63.

42.  John D. Finnerty and Murray Grenville, "An Introduction to Credit Spread Options," <u>Financier</u> (vol. 9, 2002), pp. 64-75.

43.  John D. Finnerty and Dwight Grant, "Testing Hedge Effectiveness under SFAS 133," <u>The CPA Journal</u> (April 2003), pp. 40-47.

44.  John D. Finnerty and George M. Pushner, "An Improved Two-Trader Model for Measuring Damages in Securities Fraud Class Actions," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2003), pp. 213-263.

45.  John D. Finnerty and Douglas R. Emery, "The Value of Corporate Control and the Comparable Company Method of Valuation," <u>Financial Management</u> (Spring 2004), pp. 91-99.

46.  John D. Finnerty, "Exact Formulas for Pricing Bonds and Options When Interest Rate Diffusions Contain Jumps," <u>Journal of Financial Research</u> (Fall 2005), pp. 319-341.

47.  John D. Finnerty," Extending the Black-Scholes-Merton Model to Value Employee Stock Options," <u>Journal of Applied Finance</u> (Fall/Winter 2005), pp. 25-54.

48.  John D. Finnerty, Michael J. McAllister, and Maureen M. Chakraborty, "Calculating Damages in Broker Raiding Cases," <u>Stanford Journal of Law, Business & Finance</u> (Spring 2006), pp. 261-297.

49.  John D. Finnerty, "Using Contingent-Claims Analysis to Value Opportunities Lost Due to Moral Hazard Risk," <u>Journal of Risk</u> (Spring 2006), pp. 55-83.

50.  John D. Finnerty and Gautam Goswami, "Determinants of the Settlement Amount in Securities Fraud Class Action Litigation," <u>Hastings Business Law Journal</u> (Summer 2006), pp. 453-486.

51.  John D. Finnerty and Mary Kuan, "When the Insurance Regulators Sneeze, the Hybrid Market Can Catch a Cold," <u>Journal of Insurance Regulation</u> (Summer 2007), pp. 87-120.

52.  John D. Finnerty, "A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," <u>Journal of Forensic Economics</u> (December 2009), pp. 55-62.

53.  John D. Finnerty, Jeffrey Turner, Jack Chen, and Rachael Park, "Regulatory Uncertainty and Financial Contagion: Evidence from the Hybrid Capital Securities Market," <u>Financial Review</u> (February 2011), pp. 1-42. (Lead Article)

54.  John D. Finnerty and Kishlaya Pathak, "A Review of Recent Derivatives Litigation," <u>Fordham Journal of Corporate & Financial Law</u> (vol. 16, 2011), pp. 73-123.

55.  John D. Finnerty, Jie Jiao, and An Yan, "Convertible Securities in Merger Transactions," <u>Journal of Banking and Finance</u> (January 2012), pp. 275-289.

**APPENDIX A**

56.    John D. Finnerty, "An Average-Strike Put Option Model of the Marketability Discount," <u>Journal of Derivatives</u> (Summer 2012), pp. 53-69.

57.    John D. Finnerty, "Pricing of Employee Stock Options: Marketability Does Matter," <u>International Journal of Portfolio Analysis and Management</u> (No. 2, 2012), pp. 179-205.

58.    John D. Finnerty, "The Impact of Stock Transfer Restrictions on the Private Placement Discount," <u>Financial Management</u>, forthcoming.

59.    Martin S. Fridson and John D. Finnerty, "Is There Value in Valuation?" <u>Journal of Portfolio Management</u> (Winter 2013), pp. 87-91.

60.    John D. Finnerty, Cameron Miller, and Ren-Raw Chen, "The Impact of Credit Rating Announcements on Credit Default Swap Spreads," <u>Journal of Banking and Finance</u>, forthcoming.

61.    John D. Finnerty, "Using Put Option-Based DLOM Models to Estimate Discounts for Lack of Marketability," <u>Business Valuation Review</u>, forthcoming.

## <u>Other Papers and Articles</u>

1.    John D. Finnerty, "A Closer Look at Preferred Stock Financing," <u>Public Utilities Fortnightly</u> (November 6, 1980), pp. 41-43.

2.    John D. Finnerty, "Evaluating a Stock-for-Debt Swap: The Proper Framework," <u>Public Utilities Fortnightly</u> (August 5, 1982), pp. 27-32.

3.    John D. Finnerty, "How to Lower the Cost of Floating a New Stock Issue," <u>Public Utilities Fortnightly</u> (March 17, 1983), pp. 25-29.

4.    John D. Finnerty, "The Pluses of Zeros," <u>Euromoney</u> (May 1985), p. 67.

5.    John D. Finnerty, "Refunding High-Coupon Debt," <u>Midland Corporate Finance Journal</u> (Winter 1986), pp. 59-74.

6.    John D. Finnerty, "The Case for Issuing Synthetic Convertible Bonds," <u>Midland Corporate Finance Journal</u> (Fall 1986), pp. 73-82.  Reprinted in Clifford W. Smith, Jr., and Charles W. Smithson, eds., <u>The Handbook of Financial Engineering</u>.  Harper & Row, New York, 1990, ch. 21.

7.    John D. Finnerty, "Where is the Value Added in Securities Innovation," in John Thackray, ed., <u>Chief Financial Officer USA 1987</u>,  SPL Associates Limited, London, 1987, pp. 202-205.

8.    John D. Finnerty, "An Analysis of Tuition Prepayment Plans," in <u>Proceedings of the Invitational Conference on College Prepayment and Savings Plans</u>.  College Entrance Examination Board, New York, 1988, pp. 25-31.

**APPENDIX A**

9.   John D. Finnerty, "A Private Solution to a Public Problem:  A Response from the Private Sector to the College Saving Crisis," in Tax Incentives for Education.  United States Senate Committee on Finance, Washington, D.C., March 15, 1988, pp. 194-204.

10.   John D. Finnerty, "How to Cope with Rising College Costs," Tax Management Financial Planning Journal (May 31, 1988), pp. 224-228.

11.   John D. Finnerty, "Measuring the Risk Premium on the Market Portfolio," in Frank J. Fabozzi, ed., The Institutional Investor Focus on Investment Management.  Ballinger, Cambridge, MA, 1989, pp. 161-167.

12.   John D. Finnerty, "Measuring the Duration of Floating-Rate Debt Instruments," in Frank J. Fabozzi, ed., Advances & Innovations in the Bond and Mortgage Markets.  Probus, Chicago, 1989, pp. 77-96.

13.   John D. Finnerty and Herbert S. Adler, "Make Securities Innovation Work to Your Advantage," Butterworths Journal of International Banking and Financial Law (February 1992), pp. 64-67.

14.   John D. Finnerty, "An Overview of Corporate Securities Innovation," Journal of Applied Corporate Finance (Winter 1992), pp. 23-39.  Reprinted in Donald H. Chew, Jr., ed., The New Corporate Finance: Where Theory Meets Practice.  McGraw-Hill, New York, 1993, pp. 212-228, and in Raymond H. Rupert, ed., The New Era of Investment Banking.  Probus, Chicago, 1993, ch. 16.

15.   John D. Finnerty, "Financial Engineering," in the New Palgrave Dictionary of Money and Finance, vol. 2. Macmillan, London, 1992, pp. 56-63.

16.   John D. Finnerty, "Structures and Contracts which Reallocate Risk," in proceedings of the conference on Structured Finance:  Design, Engineering & Production.  Euromoney, Brussels, June 4-5, 1992, pp. 75-96.

17.   John D. Finnerty, "Sources of Value Added from Structuring Asset-Backed Securities to Reduce or Reallocate Risk," in Charles Stone, Anne Zissu, and Jess Lederman, eds., The Global Asset Backed Securities Market.  Probus, Chicago, 1993, ch. 3.

18.   John D. Finnerty, Burton L. Raimi, and Neil R. Crowley, "Designing Securities to Qualify as Capital for Bank Regulatory Purposes," in Charles A . Stone and Anne Zissu, eds., Global Risk Based Capital Regulations:  Management and Funding Strategies.  Irwin Professional Publishing, Burr Ridge, IL, 1994, ch. 8.

19.   Douglas R. Emery and John D. Finnerty, "Using a PERCS-for-Common Exchange Offer to Reduce the Costs of a Dividend Cut," Journal of Applied Corporate Finance (Winter 1995), pp. 77-89.

20.   John D. Finnerty, "Financial Engineering as a Solution to Interest-Rate Risk Management Challenges," in Anthony G. Cornyn, Robert A. Klein, and Jess Lederman, eds., Controlling & Managing Interest-Rate Risk.  New York Institute of Finance, New York, 1997, ch. 17.

## APPENDIX A

21. John D. Finnerty, "Russian Settlements Will Put Credit Derivatives to the Test," American Banker (December 4, 1998), p. 21.

22. John D. Finnerty, "Will Credit Derivatives Survive the Stress Test?" Solutions (Winter 1999), pp. 5, 8.

23. Keith R. Ugone and John D. Finnerty, "Measuring Damages in Securities Fraud Class Action Lawsuits," CD-ROM accompanying Michael R. Young, ed., Accounting Irregularities and Financial Fraud. Harcourt Professional Publishing, New York, 2000.

24. Douglas R. Emery and John D. Finnerty, "Capital Investments," in Burton S. Kaliski, ed., Encyclopedia of Business and Finance, vol. 1. Macmillan, New York, 2001, pp. 81-85.

25. John D. Finnerty, "Securitizing Political Risk Investment Insurance: Lessons from Past Securitizations," in Theodore H. Moran, ed., International Political Risk Management: Exploring New Frontiers. World Bank, Washington, DC, 2001, pp. 77-147.

26. John D. Finnerty and Dwight Grant, "How to Test Hedge Effectiveness Under FAS 133," Estratégica (April/June 2001), pp. 8-16.

27. John D. Finnerty, "Debt Innovative," Fordham Business Magazine (Spring/Summer 2001), pp. 24-25.

28. Robert Sidorsky and John D. Finnerty, "Standing to Sue Under Rule 10b-5: A Fresh Look at the New Investment Doctrine," Securities Regulation Law Journal (Summer 2001), pp. 113-198.

29. John M. Althoff and John D. Finnerty, "Testing Hedge Effectiveness," in Henry A. Davis, ed., FAS 133 and the New Derivatives Accounting Landscape. Institutional Investor, New York, Fall 2001, pp. 44-51.

30. John D. Finnerty and George M. Pushner, "Meeting the New Standard for 10b-5 Class Action Damage Calculations," Analysis Group/Economics Issue Brief, 2002.

31. John D. Finnerty and Heidi Donoghue, "The Trend in Corporate Financial Disclosure," in Esmeralda O. Lyn and George J. Papaioannou, eds., Financial Services in the Evolving Global Marketplace. Hofstra University Press, New York, 2002, pp. 192-209.

32. John D. Finnerty, "How Companies Account for the Cost of Options," Wall Street Journal, October 10, 2002, p. A15.

33. John D. Finnerty and George M. Pushner, "Rule 10b-5 vs. Section 11 Securities Fraud Class-Action Damages," Analysis Group/Economics Issue Brief, 2002.

34. John D. Finnerty, "Damages Estimation After Natural Disasters," in Jack P. Friedman, ed., Litigation Support Report Writing for Accounting, Finance, and Economic Issues. Wiley, New York, 2003.

**APPENDIX A**

35.  John D. Finnerty, "Valuing Employee Stock Options: A Comparison of Alternative Models," <u>FMA Online</u> (Summer 2003).

36.  John D. Finnerty, "Calculating Damages in Broker Raiding Cases," in John Siegal, <u>Protecting Corporate IP Assets: Enforcing Restrictive Covenants in the Employment Context</u>. Practising Law Institute, New York, 2005, pp. 111-145.

37.  John D. Finnerty, "The Valuation of Venture Capital Convertible Preferred Stock When Equity Claims Are Nested," <u>Journal of Private Equity</u> (Winter 2008), pp. 1-20.

38.  John D. Finnerty, "Securities Innovation," in Frank J. Fabozzi, ed. <u>Handbook of Finance</u>, vol. I. Wiley, Hoboken, NJ, 2008, pp. 61-92.

39.  John D. Finnerty, "Real Options," in Frank J. Fabozzi, ed., <u>Handbook of Finance</u>, vol. II. Wiley, Hoboken, NJ, 2008, pp. 697-713.

40.  John D. Finnerty, "Project Financing," in Hossein Bidgoli, ed. <u>Handbook of Technology Management</u>, vol. I. Wiley, Hoboken, NJ, 2010, pp. 601-612.

41.  John D. Finnerty and Peter G. Wollmeringer, "Valuation: Application and Methodologies," in Patricia A. Etzold and Matthew J. Shelhorse, <u>Pocket MBA: Finance for Lawyers July 2010</u>. Practising Law Institute, New York, 2010, pp. 301-358.

42.  John D. Finnerty, "Effective Use of Discovery in Cases Involving Wealthy and Sophisticated Investors," PIABA 19th Annual Meeting Proceedings, Ponte Vedra, FL, 2010, pp. 73-79.

43.  John D. Finnerty and Rachael Park, "Designing Derivatives Structures," in Jonathan Denton, ed. <u>Practical Derivatives: A Transactional Approach</u>, 2nd ed. Globe Business Publishing, London, 2010, pp. 109-125.

44.  John D. Finnerty and Jeffrey S. Turner, "Valuation Examples," in Kirsten S. Aunapu, Eric B. Sloan, Patricia A. Etzold, and Matthew J. Shelhorse, <u>Pocket MBA: Finance for Lawyers Summer 2011</u>, Practising Law Institute, New York, 2011, pp. 491-500.

45.  John D. Finnerty and Jeffrey S. Turner, "Valuation: Application and Methodologies (Presentation Slides)," in Kirsten S. Aunapu, Eric B. Sloan, Patricia A. Etzold, and Matthew J. Shelhorse, <u>Pocket MBA: Finance for Lawyers Summer 2011</u>, Practising Law Institute, New York, 2011, pp. 503-573.

46.  John D. Finnerty and Rachael W. Park, "Structured Notes and Credit-Linked Notes," in Frank J. Fabozzi, ed., <u>The Handbook of Fixed Income Securities</u>, 8th ed., McGraw-Hill, New York, 2012, pp. 315-336.

## <u>Patents</u>

1.  Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,648,038, March 3, 1987.

## APPENDIX A

2.    Peter A. Roberts, John D. Finnerty, and Hamish W. M. Norton, "Methods and Apparatus for Restructuring Debt Obligations," United States Patent Number 4,739,478, April 19, 1988.

3.    Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Funding a Future Liability of Uncertain Cost," United States Patent Number 4,752,877, June 21, 1988.

4.    Peter A. Roberts and John D. Finnerty, "Methods and Apparatus for Insuring the Funding of a Future Liability of Uncertain Cost," United States Patent Number 4,839,804, June 13, 1989.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

**Legal Documents**

Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989).

City of Sterling Heights General Employees' Retirement System, Individually and on Behalf of All
　　　Others Similarly Situated vs. Hospira, Inc., et al., Third Amended Consolidated Class Action
　　　Complaint, dated April 15, 2013.

City of Sterling Heights General Employees' Retirement System, et al. v. Hospira Inc., Thomas E.
　　　Werner, Christopher B. Begley, F., Michael Ball, and James H. Hardy, Jr., Memorandum Opinion
　　　and Order, dated February 13, 2013.

Elmer Krogman v. R. Dale Sterritt, Jr., 202 F.R.D. 467 (N.D. Tex. 2011).


**Journal Articles**

Alexander, Janet C., "The Value of Bad News," *UCLA Law Review*, 41, August 1994, pages 1421-69.

Ang, James S. and Shaojun Zhang, "An Evaluation of Testing Procedures for Long Horizon Event
　　　Studies," *Review of Quantitative Finance and Accounting*, 23, 2004, pages 251-274.

Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators
　　　of Common Stocks' Efficiency," *Journal of Corporation Law*, 19, Winter 1994, pages 285-312.

Bartholdy, Jan and Paula Peare, "Unbiased Estimation of Expected Return Using CAPM," *International
　　　Review of Financial Analysis*, 2003, pages 69-81.

Boehme, Rodney D. and Sorin M. Sorescu, "The Long-run Performance Following Dividend Initiations
　　　and Resumptions: Underreaction or Product of Chance," *Journal of Finance,* 57, 2002, pages 871-
　　　900.

Cornell, Bradford and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the
　　　Market Cases," *UCLA Law Review*, 37, June 1990, pages 883-924.

Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of
　　　Finance*, 25, May 1970, pages 383-417.

Fama, Eugene F. and Kenneth R. French, "Common Risk Factors in the Returns on Stocks and Bonds,"
　　　*Journal of Financial Economics*, 33, 1993, pages 3-56.

Jaffe, Jeffrey, "Special Information and Insider Trading," *Journal of Business*, 47, July 1974, pages 410-
　　　428.

Lorie, James and Victor Niederhoffer, "Predictive and Statistical Properties of Insider Trading," *Journal
　　　of Law and Economics*, 11, April 1968, pages 35-53.

Macey, Jonathan R., Geoffrey P. Miller, Mark L. Mitchell, and Jeffry M. Netter, "Lessons from Financial
　　　Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson," *Virginia Law
　　　Review Association*, 77, August 1991, pages 1017-49.

**APPENDIX B**
**DOCUMENTS CONSIDERED**

MacKinlay, A. Craig, "Event Studies in Economics and Finance," *Journal of Economic Literature*, 35, March 1997, pages 13-39.

Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, February 1994, pages 545-90.

Saffi, Pedro A.C. and Kari Sigurdsson, "Price Efficiency and Short Selling," *Review of Financial Studies*, 24, 2011, pages 821-852.


**Books**

Brealey, Richard A., Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, 9th ed., McGraw-Hill, New York, 2008, pages 225-227.

Elton, Edwin J., Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, Modern Portfolio Theory and Investment Analysis, 6th ed., John Wiley & Sons, 2003, page 402.

Emery, Douglas R., John D. Finnerty, and John D. Stowe, Corporate Financial Management, 4th ed., Wohl Publishing, Morristown, NJ, 2011, pages 191, 192, and 452.

Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Roman L. Weil, Michael J. Wagner, and Peter B. Frank, eds., Litigation Services Handbook, 3rd ed., Wiley, New York, 2001, chapter 19.


**News Articles and Analyst Reports**

Investext, for January 3, 2010 through December 29, 2011.

Thomson Reuters, for February 4, 2010 through November 30, 2011.


**SEC Filings**

Forms 10-K and 10-Q, for the periods ending June 30, 2009 through March 31, 2012.

Hospira, Inc., Form 8-K, April 16, 2010.


**Other**

10-K Wizard.

Bloomberg, L.P.

Capital IQ.

Center for Research in Security Prices (CRSP).

**APPENDIX B**
**DOCUMENTS CONSIDERED**

Form S-3, http://www.sec.gov/about/forms/forms-3.pdf.

*Journal of Finance*, 2005 – 2010.

*Journal of Financial Economics*, 2005 – 2010.

Kenneth R. French's data library.

Morningstar, <u>Ibbotson Cost of Capital 2012 Yearbook</u>, 2012, page 12.

NYSE Factbook, http://www.nyxdata.com/factbook.

*Review of Financial Studies*, 2005 – 2010.

The New York Stock Exchange Listed Company Manual, Section 102.01B, approved January 21, 2010.

Securities and Exchange Commission, "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," Release No. 33-8878; File No. S7-10-07, December 2007.